# EXHIBIT 18

# Sales Associate: Hardware, Fabrics, Crafts, and Home Furnishings

*Performance Evaluation*

| Associate Information | | | | | |
|---|---|---|---|---|---|
| Associate Name | Marlo Spaeth | Store # | 1449 | | |
| WIN # | 103993559 | Review period | | | |
| Supervisor | Jeff Bunnell | From: | | To: | |

**Introduction**

Providing associates accurate and timely feedback on performance is a part of our company's Three Basic Beliefs. Both associate and manager have an active role in performance management. Providing clear expectations, having regular discussions, and communicating about performance progress throughout the year are key to ensuring achievement of results and performance expectations. The performance evaluation is an opportunity for a formal discussion between associate and manager regarding performance on results and competencies.

**Rating Scale**

| Below Expectations | Development Needed | Solid Performer | Exceeds Expectations | Role Model |
|---|---|---|---|---|
| Demonstrates performance that clearly does not meet the job requirements | Describes or demonstrates experience, performance, or knowledge that does not fully meet the standards listed under Solid Performer. | Consistently demonstrates performance that meets the job requirements. | Describes or demonstrates experience, performance, or knowledge that exceeds the standards listed under Solid Performer, but does not fully meet the standards listed under Role Model. | Consistently demonstrates performance that sets the standard of excellence and exceeds the job requirements. |

**Competencies**

| Inventory | RATING |
|---|---|
| Handles, moves, and displays goods in safe and correct ways. Tracks goods, maintains in-stock levels, and controls shrinkage in a timely manner. Reports poor inventory practices and low in-stock levels in assigned area. Uses inventory tools and equipment in safe and correct ways. | Solid Performer |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Handles, displays merchandise and operates equipment in unsafe/ incorrect ways that do not support customer service or EDLC.<br><br>Lacks knowledge and | | Handles, displays merchandise and operates equipment in safe/correct ways in order to meet customer needs and support EDLC (for example, claim and accident cost prevention). | | Models and trains other associates on handling/displaying merchandise, and operating equipment in safe and correct ways to enhance sales and service and support EDLC.<br><br>Is recognized by associates and |

Case 1:17-cv-00070-WCG Filed 06/17/19 Page 2 of 40 Document 106-18

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| understanding of Inventory Management Systems<br><br>Does not use standard operating procedures, routines, and tools in order to maintain in-stock.<br><br>Does not demonstrate knowledge and understanding of inventory and shrink controls. | **Development Needed** | Consistently maintains accurate PI and in-stock levels by demonstrating knowledge and application of inventory management systems and tools.<br><br>Follows the standard operating procedures, routines, and tools to maximize PI accuracy and in-stock levels.<br><br>Demonstrates knowledge and understanding of inventory and shrink controls to support PI accuracy. | **Exceeds Expectations** | supervisors as a subject matter expert in inventory management systems.<br><br>Uses standard operating procedures, routines, and tools to maximize PI accuracy and in-stock while teaching others to do the same.<br><br>Models and trains other associates on inventory and shrink controls that increase PI accuracy and support EDLC. |

| **Stocking/Receiving** | RATING |
|---|---|
| Follows proper procedures to prevent theft and loss when stocking, receiving, maintaining, and securing goods. Receives, stages, and delivers goods to appropriate areas throughout the Facility in a timely manner. Reports complaints and problems with products, services, and conditions in the Stocking/Receiving area. Uses stocking/receiving supplies and equipment in safe and correct ways. | Solid Performer |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Demonstrates a lack of concern for proper procedures that prevent theft and loss when stocking, receiving, maintaining or securing goods.<br><br>Is inaccurate and/or inconsistent when receiving, staging, or delivering goods to areas throughout the facility.<br><br>Lacks knowledge and consistency with the Inventory Management System when processing merchandise.<br><br>Displays a lack of concern for safety when using stocking/receiving supplies and operating equipment. Does not communicate | **Development Needed** | Consistently follows proper procedures to prevent theft and loss when stocking, receiving, zoning, maintaining, and securing goods.<br><br>Receives, stages, and delivers merchandise to appropriate areas throughout the facility in a timely manner.<br><br>Appropriately uses the Inventory Management Systems when processing merchandise.<br><br>Safely and properly uses stocking/receiving supplies, equipment, and tools. Appropriately identifies and reports issues/concerns with conditions within the work area. | **Exceeds Expectations** | Proactively identifies and teaches ways to prevent theft and loss when stocking, receiving, zoning, maintaining, and securing goods.<br><br>Models and communicates to others the proper way to receive, stage, and deliver goods to appropriate areas throughout the facility.<br><br>Identifies and resolves issues with the Inventory Management System when handling merchandise.<br><br>Models and teaches proper use of stocking/receiving supplies, equipment, and tools. Identifies root cause and recommends ways to correct issues or concerns with conditions within work area. |

| safety concerns. | | | | |
|---|---|---|---|---|

| Judgment | RATING |
|---|---|
| Uses policies, procedures, and/or guides to make good choices. Uses data and facts in order to make day-to-day decisions and involves others as needed. Recognizes what might be a problem and informs those who can correct it. | Solid Performer |

| Below Expectations | Development Needed | Solid Performer | Exceeds Expectations | Role Model |
|---|---|---|---|---|
| Does not effectively manage time (for example, clocking in, breaks, clocking out) which poorly effects customer service and productivity<br><br>Does not follow policies, procedures, and/or guides when making day-to-day decisions and does not involve others as needed.<br><br>Does not make effective decisions when resolving issues or does not request assistance as needed when performing customer service and interacting with other associates. | | Effectively manages time by following proper procedures (for example, clocking in, breaks, clocking out) in order to improve customer service and productivity.<br><br>Follows policies, procedures, and/or guides when making day-to-day decisions and involves others as needed.<br><br>Makes effective decisions to resolve issues (for example, ad match or overrides) or request assistance as needed when performing customer service and interacting with other associates. | | Models and trains others how to manage time by properly following procedures (for example, clocking in, breaks, clocking out)in order to improve customer service and productivity.<br><br>Communicates and trains others on policies, procedures, and/or guides to enhance day-to-day decision making skills.<br><br>Communicates and trains others in resolving issues when performing customer service or interacting with other associates. |

| Customer Centered | RATING |
|---|---|
| Shows care and concern when serving our associates and customers. Asks questions in order to understand associate and customer needs. Uses policies and information in order to exceed associate and customer expectations. Finds and uses the right resources (people, products, tools) at the right time in order to resolve associate and customer requests | Solid Performer |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Avoids customer interactions and opportunities to understand their needs. Does not engage and assist customers in the service area.<br><br>Lacks necessary business/service area knowledge and understanding to meet customer needs. Does not | | Acknowledge customers by positively greeting, inquiring about shopping needs, assisting with locating merchandise, and meeting service area needs.<br><br>Demonstrates business knowledge and understanding by asking relevant questions in order to meet customer needs. | | Proactively acknowledges and engages customers in order to exceed their expectations (service area) while inspiring others to do the same.<br><br>Proactively demonstrates business/service area knowledge as a subject matter expert while being a resource to other associates in order to exceeds customer needs. |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| ask relevant questions in order to learn business/service area.<br><br>Does not consistently provide a safe, clean, zoned and in-stock shopping experience for customers<br><br>Does not demonstrate sufficient service area knowledge and understanding of required documentation, processes, systems and tools in order to meet customer needs. | **Development Needed** | Ensures a consistent safe, clean, zoned and in-stock shopping experience for customers. Maintains a safe and clean service area.<br><br>Demonstrates knowledge and understanding of required documentation, processes, systems and tools in order to meet customer needs. Including service area equipment, tools, and supplies. | **Exceeds Expectations** | Leads efforts to ensure a consistently safe, clean, zoned and in-stock shopping experience for customers. Leads efforts to ensure safe and clean service area.<br><br>Teaches and trains knowledge and understanding of required documentation, processes, systems and tools to other associates in order to exceed customer needs. |

| Execution and Results | RATING |
|---|---|
| Ensures work is done correctly. Works on top priorities first. Makes a consistent effort to get results. Meets deadlines. Takes action in order to solve problems so work can be completed in a timely manner. | Solid Performer |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Does not follow proper procedures and fails to utilize tools/systems or resources when completing assigned work.<br><br>Consistently places tasks before customer service.<br><br>Struggles to complete assignments timely and accurately<br><br>Displays no initiative to solve problems and ensure work is completed timely and accurately. | **Development Needed** | Ensures a consistent safe, clean, zoned and in-stock shopping experience. Utilizes correct procedures and store systems and resources.<br><br>Ensures customers are top priority when completing tasks. Effectively manages time and prioritizes tasks correctly.<br><br>Completes all assigned tasks timely and accurately.<br><br>Takes action in solving customer and work problems in order to ensure work is completed timely and accurately. | **Exceeds Expectations** | Motivating and teaching others to ensure a safe, clean, zoned and in-stock shopping experience for customers.<br><br>Partners with supervisors in identifying sales and service opportunities and solutions in order to enhance customer shopping experience.<br><br>Sets the standard among peers in completing all tasks accurately and ahead of schedule. Takes initiative to assist others in completing tasks and increase productivity.<br><br>Identifies root cause of problems, communicates and provides solutions to ensure work is completed timely and accurately. |

| Adaptability | RATING |
|---|---|
| Adapts to changing work demands. Stays focused on own work when faced with change or difficulties. Stays open to and learns from feedback. | Solid Performer |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Struggles to identify/adapt | | Identifies/adapts to | | Proactively identifies and leads |

| | | | | |
|---|---|---|---|---|
| to changing department(s), priorities, and demands.<br><br>Does not maintain a positive attitude or adjust to stay focused on responsibilities when faced with a changing environment.<br><br>Is not receptive to constructive feedback. Does not change behaviors based on developmental discussions. | **Development Needed** | changing department(s), priorities, and demands based on customer and store needs.<br><br>Maintains a positive attitude and stays focused on responsibilities when faced with change.<br><br>Is receptive and learns from constructive feedback and applies it to future situations. | **Exceeds Expectations** | other associates in adapting to changing department(s), priorities and demands.<br><br>Promotes a positive environment while reprioritizing responsibilities when faced with change.<br><br>Seeks out constructive feedback and applies it to further development. Welcomes added responsibilities and learning opportunities. |

Case 1:17-cv-00070-WCG Filed 06/17/19 Page 6 of 40 Document 106-18

Manager Comments

Marlo is very good with zoning the Domestics and Houseware areas.

Marlo is very good at putting away the returns for her areas as well.

Marlo helps customers find the items they are searching for and promotes the 10ft. rule.

Marlo has 0 active absences in a 6 month rolling period.

Overall Performance Rating

| Below Expectations | Development Needed | **Solid Performer** | Exceeds Expectations | Role Model |
|---|---|---|---|---|

Associate comments

I Like working Here

Check type of evaluation: ☐ 90 Day ☑ Annual ☐ Follow Up

Current Pay Rate: 12.10 Increase Amount: .40 New Pay Rate: $12.50

Signatures

| Signature | Name | Date |
|---|---|---|
| Marlo L Spaeth (Associate Signature) | Marlo Spaeth (Print Associate Name) | 6-13 (Date) |
| Sue Thorne (Hourly Supervisor Signature) | Jeff Bunnell (Print Hourly Supervisor Name) | 6-13-14 (Date) |
| [signature] (Next Level Supervisor Signature) | Lori Heggers (Print Next Level Supervisor Name) | 6-13-14 (Date) |
| Donna Popp (Store/Co Manager Signature) | D. Popp (Print Store/Co Manager Name) | 6-16-14 (Date) |

# Sales Associate: General, Apparel, Celebration Center, Dry Grocery, GM, OTC

*Performance Evaluation*

**Walmart**

| Associate Information | | | | | |
|---|---|---|---|---|---|
| Associate Name | Marlo Spaeth | Store # | 1449 | | |
| WIN # | [redacted] | Review period | | | |
| Supervisor | Loretta Reed | From: | 8/02/12 | To: | 08/02/13 |

**Introduction**

Providing associates accurate and timely feedback on performance is a part of our company's Three Basic Beliefs. Both associate and manager have an active role in performance management. Providing clear expectations, having regular discussions, and communicating about performance progress throughout the year are key to ensuring achievement of results and performance expectations. The performance evaluation is an opportunity for a formal discussion between associate and manager regarding performance on results and competencies.

**Rating Scale**

| Below Expectations | Development Needed | Solid Performer | Exceeds Expectations | Role Model |
|---|---|---|---|---|
| Demonstrates performance that clearly does not meet the job requirements | Describes or demonstrates experience, performance, or knowledge that does not fully meet the standards listed under Solid Performer. | Consistently demonstrates performance that meets the job requirements. | Describes or demonstrates experience, performance, or knowledge that exceeds the standards listed under Solid Performer, but does not fully meet the standards listed under Role Model. | Consistently demonstrates performance that sets the standard of excellence and exceeds the job requirements. |

**Competencies**

**Inventory** — RATING: Solid Performer

Handles, moves, and displays goods in safe and correct ways. Tracks goods, maintains in-stock levels, and controls shrinkage in a timely manner. Reports poor inventory practices and low in-stock levels in assigned area. Uses inventory tools and equipment in safe and correct ways.

| Below Expectations | Development Needed | Solid Performer | Exceeds Expectations | Role Model |
|---|---|---|---|---|
| Handles, displays merchandise and operates equipment in unsafe/ incorrect ways that do not support customer service or EDLC.<br><br>Lacks knowledge and understanding of Inventory Management Systems.<br><br>Does not use standard operating procedures, routines, and tools in order to maintain in-stock.<br><br>Does not demonstrate knowledge and understanding of inventory and shrink controls. | | Handles, displays merchandise and operates equipment in safe/correct ways in order to meet customer needs and support EDLC (for example, claim and accident cost prevention).<br><br>Consistently maintains accurate PI and in-stock levels by demonstrating knowledge and application of inventory management systems and tools.<br><br>Follows the standard operating procedures, routines, and tools to maximize PI accuracy and in-stock levels.<br><br>Demonstrates knowledge and understanding of inventory and shrink controls to support PI accuracy. | | Models and trains other associates on handling/displaying merchandise, and operating equipment in safe and correct ways to enhance sales and service and support EDLC.<br><br>Is recognized by associates and supervisors as a subject matter expert in inventory management systems.<br><br>Uses standard operating procedures, routines, and tools to maximize PI accuracy and in-stock while teaching others to do the same.<br><br>Models and trains other associates on inventory and shrink controls that increase PI accuracy and support EDLC. |

**Stocking/Receiving** — RATING: Solid Performer

Follows proper procedures to prevent theft and loss when stocking, receiving, maintaining, and securing goods. Receives, stages, and delivers goods to appropriate areas throughout the Facility in a timely manner. Reports complaints and problems with products, services, and conditions in the Stocking/Receiving area. Uses stocking/receiving supplies and equipment in safe and correct ways.

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Demonstrates a lack of concern for proper procedures that prevent theft and loss when stocking, receiving, | | Consistently follows proper procedures to prevent theft and loss when stocking, receiving, zoning, | | Proactively identifies and teaches ways to prevent theft and loss when stocking, receiving, zoning, maintaining, and securing |

Case 1:17-cv-00070-WCG Filed 06/17/19 Page 8 of 40 Document 106-18
D000129

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| maintaining, or securing goods. | Development Needed | maintaining, and securing goods. | Exceeds Expectations | goods. |
| Is inaccurate and/or inconsistent when receiving, staging, or delivering goods to areas throughout the facility. | | Receives, stages, and delivers merchandise to appropriate areas throughout the facility in a timely manner. | | Models and communicates to others the proper way to receive, stage, and deliver goods to appropriate areas throughout the facility. |
| Lacks knowledge and consistency with the Inventory Management System when processing merchandise. | | Appropriately uses the Inventory Management Systems when processing merchandise. | | Identifies and resolves issues with the Inventory Management System when handling merchandise. |
| Displays a lack of concern for safety when using stocking/receiving supplies and operating equipment. Does not communicate safety concerns. | | Safely and properly uses stocking/receiving supplies, equipment, and tools. Appropriately identifies and reports issues/concerns with conditions within the work area. | | Models and teaches proper use of stocking/receiving supplies, equipment, and tools. Identifies root cause and recommends ways to correct issues or concerns with conditions within work area. |

| Judgment | RATING |
|---|---|
| Uses policies, procedures, and/or guides to make good choices. Uses data and facts in order to make day-to-day decisions and involves others as needed. Recognizes what might be a problem and informs those who can correct it. | Solid Performer |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Does not effectively manage time (for example, clocking in, breaks, clocking out) which poorly effects customer service and productivity. | Development Needed | Effectively manages time by following proper procedures (for example, clocking in, breaks, clocking out) in order to improve customer service and productivity. | Exceeds Expectations | Models and trains others how to manage time by properly following procedures (for example, clocking in, breaks, clocking out)in order to improve customer service and productivity. |
| Does not follow policies, procedures, and/or guides when making day-to-day decisions and does not involve others as needed. | | Follows policies, procedures, and/or guides when making day-to-day decisions and involves others as needed. | | Communicates and trains others on policies, procedures, and/or guides to enhance day-to-day decision making skills. |
| Does not make effective decisions when resolving issues or does not request assistance as needed when performing customer service and interacting with other associates. | | Makes effective decisions to resolve issues (for example, ad match or overrides) or request assistance as needed when performing customer service and interacting with other associates. | | Communicates and trains others in resolving issues when performing customer service or interacting with other associates. |

| Customer Centered | RATING |
|---|---|
| Shows care and concern when serving our associates and customers. Asks questions in order to understand associate and customer needs. Uses policies and information in order to exceed associate and customer expectations. Finds and uses the right resources (people, products, tools) at the right time in order to resolve associate and customer requests. | Solid Performer |

| Below Expectations | | Solid Performer | | Role Model |
|---|---|---|---|---|
| Avoids customer interactions and opportunities to understand their needs. Does not engage and assist customers in locating merchandise. | Development Needed | Acknowledge customers by positively greeting, inquiring about shopping needs and assisting with locating merchandise. | Exceeds Expectations | Proactively acknowledges and engages customers in order to exceed their expectations while inspiring others to do the same. |
| Lacks necessary business knowledge and understanding. Does not ask relevant questions in order to meet customer needs. | | Demonstrates business knowledge and understanding by asking relevant questions in order to meet customer needs. | | Proactively demonstrates business knowledge by teaching and training others on department products and services. |
| Does not consistently provide a safe, clean, zoned and in-stock shopping experience for customers. | | Ensures a consistent safe, clean, zoned and in-stock shopping experience for customers. | | Leads efforts to ensure a consistently safe, clean, zoned and in-stock shopping experience for customers. |
| Does not demonstrate sufficient knowledge and understanding of processes, systems and tools in order to meet customer needs. | | Demonstrates knowledge and understanding processes, systems and tools in order to meet customer needs including securing customer information as necessary. | | Models and trains knowledge and understanding of processes, systems and tools to other associates in order to exceed customer needs. |

| Execution and Results | RATING |
|---|---|
| Ensures work is done correctly. Works on top priorities first. Makes a consistent effort to get results. Meets deadlines. Takes action in order to solve problems so work can be completed in a timely manner. | Solid Performer |

| Below Expectations | Development Needed | Solid Performer | Exceeds Expectations | Role Model |
|---|---|---|---|---|
| Does not follow proper procedures and fails to utilize tools/systems or resources when completing assigned work.<br><br>Consistently places tasks before customer service.<br><br>Struggles to complete assignments timely and accurately.<br><br>Displays no initiative to solve problems and ensure work is completed timely and accurately. | | Ensures a consistent safe, clean, zoned and in-stock shopping experience. Utilizes correct procedures and store systems and resources.<br><br>Ensures customers are top priority when completing tasks. Effectively manages time and prioritizes tasks correctly.<br><br>Completes all assigned tasks timely and accurately.<br><br>Takes action in solving customer and work problems in order to ensure work is completed timely and accurately. | | Motivating and teaching others to ensure a safe, clean, zoned and in-stock shopping experience for customers.<br><br>Partners with supervisors in identifying sales and service opportunities and solutions in order to enhance customer shopping experience.<br><br>Sets the standard among peers in completing all tasks accurately and ahead of schedule. Takes initiative to assist others in completing tasks and increase productivity.<br><br>Identifies root cause of problems, communicates and provides solutions to ensure work is completed timely and accurately. |

| Adaptability | RATING |
|---|---|
| Adapts to changing work demands. Stays focused on own work when faced with change or difficulties. Stays open to and learns from feedback. | Solid Performer |

| Below Expectations | Development Needed | Solid Performer | Exceeds Expectations | Role Model |
|---|---|---|---|---|
| Struggles to identify/adapt to changing department(s), priorities, and demands.<br><br>Does not maintain a positive attitude or adjust to stay focused on responsibilities when faced with a changing environment.<br><br>Is not receptive to constructive feedback. Does not change behaviors based on developmental discussions. | | Identifies/adapts to changing department(s), priorities, and demands based on customer and store needs.<br><br>Maintains a positive attitude and stays focused on responsibilities when faced with change.<br><br>Is receptive and learns from constructive feedback and applies it to future situations. | | Proactively identifies and leads other associates in adapting to changing department(s), priorities, and demands.<br><br>Promotes a positive environment while reprioritizing responsibilities when faced with change.<br><br>Seeks out constructive feedback and applies it to further development. Welcomes added responsibilities and learning opportunities. |

**Manager Comments**

Marlo has learned to get own schedule without assistance. Marlo puts returns away on a daily basis and asks questions when she needs assistance. Marlo's area of opportunity would be her customer interactions and learning surrounding areas to assist customers locating items. Marlo you do a great job zoning especially in the bath areas.

**Overall Performance Rating**

| Below Expectations | Development Needed | **Solid Performer** | Exceeds Expectations | Role Model |
|---|---|---|---|---|

**Associate comments**

I like my job. Will work on learning surrounding areas.

D000131

Check type of evaluation: ☐ 90 Day ☑ Annual ☐ Follow Up

Current Pay Rate: 11.70 Increase Amount: .40 New Pay Rate: $12.10

**Signatures**

| Signature | Printed Name | Date |
|---|---|---|
| x Marlo L Spaeth | Marlo Spaeth | 6-11-13 |
| Associate Signature | Print Associate Name | Date |
| [signature] | Loretta Reed | 6-11-[illegible] |
| Hourly Supervisor Signature | Print Hourly Supervisor Name | Date |
| Thomas G Strathman | Donna Dehne | 6-11-13 |
| Next Level Supervisor Signature | Print Next Level Supervisor Name | Date |
| Adam Dehne | Adam DEEHR | 6/13/13 |
| Store/Co Manager Signature | Print Store/Co Manager Name | Date |

Performance Evaluation

**Hardware Sales Associate**

## Associate Information

| | | | | | |
|---|---|---|---|---|---|
| **Associate Name** | **Mario Spaeth** | **Store #** | 1449 | | |
| **WIN #** | 103993559 | Review Period | | | |
| **Supervisor** | **Melissa Gass** | **From:** | 8/2/2011 | **To:** | 8/2/2012 |

**Company Beliefs and Values** *(Daily application and understanding of Wal-Mart's 3 Basic Beliefs are reflected throughout the evaluation.)*

| | |
|---|---|
| **Respect for the Individual:** | Servant Leadership, Open Door, Accountability, Open Communications, People Development, Trust, Humility, Caring, Team Work, Empowerment, Confidentiality, Listening, Diversity |
| **Service to Our Customer:** | Friendly Atmosphere, Pleasant Shopping Experience, EDLP, Aggressive Hospitality, Sundown Rule, Satisfaction Guaranteed, Sense of Urgency, 10-ft. Rule, Community Minded, Quality Always! |
| **Strive for Excellence:** | Continuous Improvement, Dissatisfaction with the Status Quo, Results Oriented, Integrity Always!, Competitive Spirit, Sustainability, Failure Allowance, Risk-Taking Encouraged, Expense Control, Change Agents, Compliance with Laws |

## Rating Scale

**Role Model** - Consistently demonstrates performance that sets the standard of excellence and exceeds the job requirements.

**Exceeds Expectations** - Demonstrates performance that exceeds some of the requirements of the job, but does not fully meet the standard of excellence.

**Solid Performer** - Consistently demonstrates performance that meets the job requirements.

**Development Needed** - Demonstrates performance that requires improvement or does not fully meet the requirements of the job.

**Below Expectations** - Demonstrates performance that clearly does not meet the job requirements.

## Competencies

**Be sure to access the WIRE for this position's most current Competency Reference Document. The below competency definitions are the "Solid Performer" evaluation standard. The Competency Reference Document provides additional details on all five performance levels.**

1/9/2009

| Competency | Rating |
|---|---|
| **Inventory**<br>Handles, moves, and displays goods in safe and correct ways. Tracks goods, maintains in-stock levels, and controls shrinkage in a timely manner. Reports poor inventory practices and low in-stock levels in assigned area. Uses inventory tools and equipment in safe and correct ways. | **Solid Performer** |
| **Point-of-Sale**<br>Follows proper procedures to prevent shrink and follows applicable laws and regulations when selling items to Customers. Assists Customers with payment methods, return policies, and location of items when asked. Uses the cash register and completes Customer sales in a timely manner. Reports complaints, shrink issues, and problems with products, services, and work areas. | **Solid Performer** |
| **Hardware**<br>Cuts chains, makes keys, and mixes paint in safe and correct ways. Assists Customers with hardware products and services. Provides hardware services, displays items, and helps Customers with their hardware needs in a timely manner. Reports Customer issues and concerns, shrink opportunities, and problems with hardware products, services, and work areas. Uses hardware equipment and supplies in safe and correct ways. | **Solid Performer** |
| **Judgment: Make Effective Choices**<br>Uses policies, procedures, and/or guides to make good choices. Uses data and facts in order to make day-to-day decisions and involves others as needed. Recognizes what might be a problem and informs those who can correct it. | **Solid Performer** |
| **Customer Centered: Serve the Customer**<br>Shows care and concern when serving our Associates and Customers. Asks questions in order to understand and meet Associate and Customer needs. Uses policies and information in order to exceed Associate and Customer expectations. Finds and uses the right resources (people, products, tools) at the right time in order to resolve Associate and Customer requests. | **Solid Performer** |
| **Influence and Communicate: Share Information**<br>Listens to others and asks questions to learn about what is needed. Communicates the right information to Associates and leaders when they need it. Communicates in a respectful and professional manner. | **Solid Performer** |
| **Adaptability: Adapt**<br>Adapts to changing work demands. Stays focused on own work when faced with change or difficulties. Stays open to and learns from assignments and feedback. | **Solid Performer** |

## Comments

Mario is a pleasure to see every day.

## Associate Information

| Associate Name | Marlo Spaeth | Store # | 1449 |
|---|---|---|---|

## Strengths

Marlo does a great job of zoning the towels and rug area. She is here when scheduled.

## Areas of Opportunity

Marlo needs to get up and get returns for both domestics and housewares and put them away before she goes home.

## Overall Performance Rating

| Role Model | Exceeds Expectations | Solid Performer | Development Needed | Below Expectations |
|---|---|---|---|---|

## Development

Learn were more things are in the store so you can direct customers.

## Associate Comments

I like my job. I like to help people.

Check type of evaluation: [ ] 90 Day [x] Annual [ ] Follow Up

Current Pay Rate: $11.30 Increase Amount: $0.40 New Pay Rate: $11.70

## Signatures

X Marlo Spaeth
Associate Signature

Marlo Spaeth
Print Associate Name

Date

Hourly Supervisor Signature

Melissa Gass
Print Hourly Supervisor Name

Date

Donna D Dehne
Next Level Supervisor Signature

Donna D Dehne
Print Next Level Supervisor Name

Date

Store/Co Manager Signature

Jason Hahn
Print Store/Co Manager Name

6/22/12
Date

Performance Evaluation

**Hardware Sales Associate**

**Walmart**

## Associate Information

| | | | |
|---|---|---|---|
| **Associate Name** | **Mario Spa** | **Store #** | **1449** |
| **Social Security # (Last 4 Digits)** | | Review Period | |
| **Supervisor** | **Loretta Reed** | **From:** 6/1/2010 | **To:** 6/1/2011 |

**Company Beliefs and Values** *(Daily application and understanding of Wal-Mart's 3 Basic Beliefs are reflected throughout the evaluation.)*

| | |
|---|---|
| Respect for the Individual: | Servant Leadership, Open Door, Accountability, Open Communications, People Development, Trust, Humility, Caring, Team Work, Empowerment, Confidentiality, Listening, Diversity |
| Service to Our Customer: | Friendly Atmosphere, Pleasant Shopping Experience, EDLP, Aggressive Hospitality, Sundown Rule, Satisfaction Guaranteed, Sense of Urgency, 10-ft. Rule, Community Minded, Quality Always! |
| Strive for Excellence: | Continuous Improvement, Dissatisfaction with the Status Quo, Results Oriented, Integrity Always!, Competitive Spirit, Sustainability, Failure Allowance, Risk-Taking Encouraged, Expense Control, Change Agents, Compliance with Laws |

## Rating Scale

**Role Model** - Consistently demonstrates performance that sets the standard of excellence and exceeds the job requirements.

**Exceeds Expectations** - Demonstrates performance that exceeds some of the requirements of the job, but does not fully meet the standard of excellence.

**Solid Performer** - Consistently demonstrates performance that meets the job requirements.

**Development Needed** - Demonstrates performance that requires improvement or does not fully meet the requirements of the job.

**Below Expectations** - Demonstrates performance that clearly does not meet the job requirements.

## Competencies

**Be sure to access the WIRE for this position's most current Competency Reference Document. The below competency definitions are the "Solid Performer" evaluation standard. The Competency Reference Document provides additional details on all five performance levels.**

| Competency | Rating |
|---|---|
| **Inventory**<br>Handles, moves, and displays goods in safe and correct ways. Tracks goods, maintains in-stock levels, and controls shrinkage in a timely manner. Reports poor inventory practices and low in-stock levels in assigned area. Uses inventory tools and equipment in safe and correct ways. | **Solid Performer** |
| **Point-of-Sale**<br>Follows proper procedures to prevent shrink and follows applicable laws and regulations when selling items to Customers. Assists Customers with payment methods, return policies, and location of items when asked. Uses the cash register and completes Customer sales in a timely manner. Reports complaints, shrink issues, and problems with products, services, and work areas. | **Solid Performer** |
| **Hardware**<br>Cuts chains, makes keys, and mixes paint in safe and correct ways. Assists Customers with hardware products and services. Provides hardware services, displays items, and helps Customers with their hardware needs in a timely manner. Reports Customer issues and concerns, shrink opportunities, and problems with hardware products, services, and work areas. Uses hardware equipment and supplies in safe and correct ways. | **Solid Performer** |
| **Judgment: Make Effective Choices**<br>Uses policies, procedures, and/or guides to make good choices. Uses data and facts in order to make day-to-day decisions and involves others as needed. Recognizes what might be a problem and informs those who can correct it. | **Solid Performer** |
| **Customer Centered: Serve the Customer**<br>Shows care and concern when serving our Associates and Customers. Asks questions in order to understand and meet Associate and Customer needs. Uses policies and information in order to exceed Associate and Customer expectations. Finds and uses the right resources (people, products, tools) at the right time in order to resolve Associate and Customer requests. | **Solid Performer** |
| **Influence and Communicate: Share Information**<br>Listens to others and asks questions to learn about what is needed. Communicates the right information to Associates and leaders when they need it. Communicates in a respectful and professional manner. | **Development Needed** |
| **Adaptability: Adapt**<br>Adapts to changing work demands. Stays focused on own work when faced with change or difficulties. Stays open to and learns from assignments and feedback. | **Development Needed** |

## Comments

Mario always follows the dress code

Case 1:17-cv-00070-WCG Filed 06/17/19 Page 14 of 40 Document 106-18

D000136

## Associate Information

| Associate Name | Mario Spa | Store # | 1449 |
|---|---|---|---|

## Strengths

Mario always does a good job at getting returns and a good job helping customers.

## Areas of Opportunity

Mario needs to make sure that she makes more aisles look brilliant before she leaves.

## Overall Performance Rating

| Role Model | Exceeds Expectations | Solid Performer | Development Needed | Below Expectations |
|---|---|---|---|---|

## Development

To be able to get more aisles done before she leaves.

## Associate Comments

Mario will try to get more aisles done brilliantly. :)

Check type of evaluation: [ ] 90 Day [x] Annual [ ] Follow Up

Current Pay Rate: 10.90 Increase Amount: .40 New Pay Rate: 11.30

## Signatures

| Signature | Print Name | Date |
|---|---|---|
| Mario L Spaeth — Associate Signature | Mario Spa — Print Associate Name | 6/2/11 — Date |
| Loretta A Reed — Hourly Supervisor Signature | Loretta Reed — Print Hourly Supervisor Name | 6/2/11 — Date |
| Donnie Popp — Next Level Supervisor Signature | Donnie Popp — Print Next Level Supervisor Name | 6/3/11 — Date |
| Brett Wiley — Store/Co Manager Signature | Brett Wiley — Print Store/Co Manager Name | Date |

Performance Evaluation

**Sales Associate**

## Associate Information

| Associate Name | Mario Spaeth | Store # | 1449 | | |
|---|---|---|---|---|---|
| Social Security # (Last 4 Digits) | 4039 | | | | |
| Supervisor | Donna Dehne | From: | 8/2/2009 | To: | 8/2/2010 |

**Company Beliefs and Values** *(Daily application and understanding of Wal-Mart's 3 Basic Beliefs are reflected throughout the evaluation.)*

| | |
|---|---|
| Respect for the Individual: | Servant Leadership, Open Door, Accountability, Open Communications, People Development, Trust, Humility, Caring, Team Work, Empowerment, Confidentiality, Listening, Diversity |
| Service to Our Customer: | Friendly Atmosphere, Pleasant Shopping Experience, EDLP, Aggressive Hospitality, Sundown Rule, Satisfaction Guaranteed, Sense of Urgency, 10-ft. Rule, Community Minded, Quality Always! |
| Strive for Excellence: | Continuous Improvement, Dissatisfaction with the Status Quo, Results Oriented, Integrity Always!, Competitive Spirit, Sustainability, Failure Allowance, Risk-Taking Encouraged, Expense Control, Change Agents, Compliance with Laws |

## Rating Scale

**Role Model** - Consistently demonstrates performance that sets the standard of excellence and exceeds the job requirements.

**Exceeds Expectations** - Demonstrates performance that exceeds some of the requirements of the job, but does not fully meet the standard of excellence.

**Solid Performer** - Consistently demonstrates performance that meets the job requirements.

**Development Needed** - Demonstrates performance that requires improvement or does not fully meet the requirements of the job.

**Below Expectations** - Demonstrates performance that clearly does not meet the job requirements.

## Competencies

**Be sure to access the WIRE for this position's most current Competency Reference Document. The below competency definitions are the "Solid Performer" evaluation standard. The Competency Reference Document provides additional details on all five performance levels.**

1/13/2009

| Competency | Rating |
|---|---|
| **Stocking/Receiving**<br>Follows proper procedures to prevent theft and loss when stocking, receiving, maintaining, and securing goods. Receives, stages, and delivers goods to appropriate areas throughout the Facility in a timely manner. Reports complaints and problems with products, services, and conditions in the stocking/receiving area. Uses stocking/receiving supplies and equipment in safe and correct ways. | **Solid Performer** |
| **Judgment: Make Effective Choices**<br>Uses policies, procedures, and/or guides to make good choices. Uses data and facts in order to make day-to-day decisions and involves others as needed. Recognizes what might be a problem and informs those who can correct it. | **Solid Performer** |
| **Customer Centered: Serve the Customer**<br>Shows care and concern when serving our Associates and Customers. Asks questions in order to understand and meet Associate and Customer needs. Uses policies and information in order to exceed Associate and Customer expectations. Finds and uses the right resources (people, products, tools) at the right time in order to resolve Associate and Customer requests. | **Solid Performer** |
| **Influence and Communicate: Share Information**<br>Listens to others and asks questions to learn about what is needed. Communicates the right information to Associates and leaders when they need it. Communicates in a respectful and professional manner. | **Solid Performer** |
| **Adaptability: Adapt**<br>Adapts to changing work demands. Stays focused on own work when faced with change or difficulties. Stays open to and learns from assignments and feedback. | **Solid Performer** |

## Comments

Mario is a very friendly person and is a delight to have working here.

## Associate Information

| Associate Name | Mario Spaeth | Store # | 1449 |
|---|---|---|---|

## Strengths

Maro is here when schueduled and willing to do what we ask her to do. She does a great job in folding and straightening the dept.

## Areas of Opportunity

Mario can go up to the service desk to get returns.

## Overall Performance Rating

| Role Model | Exceeds Expectations | Solid Performer | Development Needed | Below Expectations |
|---|---|---|---|---|

## Development

Helping out in housewares.

## Associate Comments

Check type of evaluation: [ ] 90 Day [x] Annual [ ] Follow Up

Current Pay Rate: $10.50 Increase Amount: $0.40 New Pay Rate: $10.90

## Signatures

| | | |
|---|---|---|
| x Mario Spaeth<br>Associate Signature | Mario Spaeth<br>Print Associate Name | 6-18-10<br>Date |
| Donna C. Dehne<br>Hourly Supervisor Signature | Donna Dehne<br>Print Hourly Supervisor Name | 6-18-10<br>Date |
| Next Level Supervisor Signature | Donna D Dehne<br>Print Next Level Supervisor Name | Date |
| [signature]<br>Store/Co Manager Signature | S. H Van Straten<br>Print Store/Co Manager Name | 6-29-10<br>Date |

| Name: MARLO SPAETH | Store# 1449 | Position: |
|---|---|---|
| SS# [redacted] | | Current Pay Rate: 10.10 |
| Review Period: | | Increase Amount: .40 |
| From: 08/02/1999 | To: 08/02/2009 | New Pay Rate: 10.50 |

☐ 90 Day ☑ Annual ☐ Follow Up

**STRENGTHS**

Marlo is very good with customers. she is always on time, and when she comes out to the floor she goes right to work.

**AREAS FOR IMPROVEMENT**

Marlo should make sure to fold all the towels every day, and to continue to stay busy until it is time to leave.

**ASSOCIATES COMMENTS / GOAL SETTINGS**

☐ EXCEEDS EXPECTATIONS ☒ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

**SIGNATURES:**

| | | |
|---|---|---|
| X Marlo L Spaeth | X Marlo L Spaeth | 4-27-09 |
| Associate's Signature | Print Associate's Name | Date |
| [signature] | Joy Nicnow | 4-27-09 |
| Hourly Supervisor Signature | Print Hourly Supervisor Name | Date |
| [signature] | Donna D. Dehne | 4-27-09 |
| Salaried Manager's Signature | Print Salaried Manager's Name | Date |
| [signature] | Michael Queen | 5-6-09 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

# *Performance Appraisal*
# *Salesfloor Associate*

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Customer Service*** | | | |
| Practices 10-Foot Rule. | | X | |
| Follows Dress Code Policy. | | X | |
| Assists Customers in finding merchandise. | | X | |
| Shows sense of urgency with all assignments. | | X | |
| Follows proper procedures for handling claims merchandise. NA | | | |
| **Softlines/Apparel** – Is knowledgeable about: | | | |
| Sizing and colorizing. | | | |
| Hanging softlines. | | | |
| Rack rules. | | | |
| Fitting room procedures. | | | |
| **Hardlines** – Is knowledgeable about: | | | |
| Cutting keys. | | | |
| Cutting chain | | | |
| Cutting fabric. | | | |
| Mixing paint | | | |
| Live pet department. | | | |
| ***Productivity*** | | | |
| Zones the department. | X | | |
| Maintains features. NA | | | |
| Follows proper procedures for: | | | |
| Ordering. | | | |
| Markups/markdowns. | | | |
| Signing/flagging/pricing/labels. | | | |
| Promptly get returns from Courtesy Desk. | | | |
| Maintains all risers properly | | | |
| ***Safe Work Practices*** | | | |
| Follows all safety/emergency policies and procedures. | | X | |
| Properly uses ladders and ensures they are not left on the salesfloor. NA | | | |
| Ensures stable stacking of merchandise. | | | |
| Follows proper lifting techniques. | | | |
| Ensures all displays are secured in a safe and proper manner. | | | |
| ***Dependability*** | | | |
| Attendance and punctuality is within acceptable Company guidelines. Days Absent: 0 Days Tardy: 0 | X | | |
| ***Training*** | | | |
| Current on CBLs Company Goal: 100% Associate Current % 100 | | X | |

D000142

REDACTED

| Name: MARLO SPAETH | Store# 1449 | Position: | |
|---|---|---|---|
| SS# | | Current Pay Rate: | 9.76 |
| Review Period: | | Increase Amount: | .40 |
| From: 08/02/1999 | To: 08/02/2008 | New Pay Rate: | 10.16 |

☐ **90 Day**   ☑ **Annual**   ☐ **Follow Up**

**STRENGTHS**

Marlo is good with helping customers.
Always on time and goes right to
work.

**AREAS FOR IMPROVEMENT**

Watch how long break is.

**ASSOCIATES COMMENTS / GOAL SETTINGS**

☐ **EXCEEDS EXPECTATIONS**   ☒ **MEETS EXPECTATIONS**   ☐ **BELOW EXPECTATIONS**

**SIGNATURES:**

| *Marlo Spaeth* | MARLO Spaeth | 6-27-08 |
|---|---|---|
| Associate's Signature | Print Associate's Name | Date |
| *Juanita Fingers* | Juanita Fingers | 7-01-08 |
| Hourly Supervisor Signature | Print Hourly Supervisor Name | Date |
| *Matt Grell* | Matt Grell | 6-27-08 |
| Salaried Manager's Signature | Print Salaried Manager's Name | Date |
| *Michael Queen* | Michael Queen | 7-10-08 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

## *Performance Appraisal*
## *Salesfloor Associate*

| | |
|---|---|
| Practices 10-Foot Rule. | |
| Follows Dress Code Policy. | |
| Assists Customers in finding merchandise. | |
| Shows sense of urgency with all assignments. | NA |
| Follows proper procedures for handling claims merchandise. | NA |
| **Softlines/Apparel** – Is knowledgeable about: | NA |
| Sizing and colorizing. | NA |
| Hanging softlines. | NA |
| Rack rules. | NA |
| Fitting room procedures. | NA |
| **Hardlines** – Is knowledgeable about: | NA |
| Cutting keys. | NA |
| Cutting chain | NA |
| Cutting fabric. | NA |
| Mixing paint | NA |
| Live pet department. | NA |

| | |
|---|---|
| Zones the department. | |
| Maintains features. | NA |
| Follows proper procedures for: | NA |
| Ordering. | NA |
| Markups/markdowns. | NA |
| Signing/flagging/pricing/labels. | NA |
| Promptly get returns from Courtesy Desk. | NA |
| Maintains all risers properly | NA |

| | |
|---|---|
| Follows all safety/emergency policies and procedures. | |
| Properly uses ladders and ensures they are not left on the salesfloor. | NA |
| Ensures stable stacking of merchandise. | NA |
| Follows proper lifting techniques. | NA |
| Ensures all displays are secured in a safe and proper manner. | NA |

Attendance and punctuality is within acceptable Company guidelines.
Days Absent: 0 Days Tardy: 0

Current on CBLs Company Goal: 100% Associate Current % 100%

REDACTED

| Name: MARLO SPAETH | Store# 1449 | Position: Stocker-sale associate |
|---|---|---|
| SS# | | Current Pay Rate: 8.77 |
| Review Period: | | Increase Amount: .40 |
| From: 08/02/1999 | To:08/02/2007 | New Pay Rate: 9.17 |

☐ 90 Day     ☑ Annual     ☐ Follow Up

**STRENGTHS**

Marlo is always on time and goes directly to her job. She is also good with customers

**AREAS FOR IMPROVEMENT**

Marlo needs to keep working until it is time for her to leave.

**ASSOCIATES COMMENTS / GOAL SETTINGS**

☐ EXCEEDS EXPECTATIONS   ☒ MEETS EXPECTATIONS   ☐ BELOW EXPECTATIONS

**SIGNATURES:**

| Signature | Print Name | Date |
|---|---|---|
| *Marlo J Spaeth* | Marlo L Spaeth | 8-27-07 |
| Associate's Signature | Print Associates Name | Date |
| *Joy Nienow Juanita Fingers* | Joy Nienow Juanita Fingers | 6-22-07 |
| Hourly Supervisor Signature | Print Hourly Supervisor Name | Date |
| *Gayle R. Nasep* | Gayle R. Nasep | 6-25-07 |
| Salaried Manager's Signature | Print Salaried Manager's Name | Date |
| *Mark Czwzlebowski* | Mark Czwzlebowski | 7-4-07 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

## *Performance Appraisal*
## *Salesfloor Associate*

| Customer Service | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Practices 10-Foot Rule. | | X | |
| Follows Dress Code Policy. | | X | |
| Assists Customers in finding merchandise. | X | | |
| Shows sense of urgency with all assignments. | | X | |
| Follows proper procedures for handling claims merchandise. | | X | |
| **Softlines/Apparel** – Is knowledgeable about: | | | |
| Sizing and colorizing. | | | |
| Hanging softlines. | | | |
| Rack rules. | | | |
| Fitting room procedures. | | | |
| **Hardlines** – Is knowledgeable about: | | | |
| Cutting keys. | | | |
| Cutting chain | | | |
| Cutting fabric. | | | |
| Mixing paint | | | |
| Live pet department. | | | |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Zones the department. | | X | |
| Maintains features. | | X | |
| Follows proper procedures for: | | | |
| Ordering. | | | |
| Markups/markdowns. | | | |
| Signing/flagging/pricing/labels. | | | |
| Promptly get returns from Courtesy Desk. | | | |
| Maintains all risers properly | | | |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Follows all safety/emergency policies and procedures. | | X | |
| Properly uses ladders and ensures they are not left on the salesfloor. | | X | |
| Ensures stable stacking of merchandise. | | X | |
| Follows proper lifting techniques. | | X | |
| Ensures all displays are secured in a safe and proper manner. | | X | |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Attendance and punctuality is within acceptable Company guidelines. Days Absent: 0 Days Tardy: 0 | X | | |

| | | | MEETS | BELOW |
|---|---|---|---|---|
| Current on CBLs | Company Goal: 100% | Associate Current % 100 | X | |

| Name: MARLO SPAETH | Store# 1449 | Position: |
|---|---|---|
| SS# [redacted] | | Current Pay Rate: 8.37 |
| Review Period: | | Increase Amount: .40 |
| From: 08/02/1999 | To: 08/02/2006 | New Pay Rate: 8.77 |

☐ 90 Day ☑ Annual ☐ Follow Up

**STRENGTHS**

Good attendance
- Not afraid to ask questions/get assistance
- Helps customers find merchandise or finds another associate to ensure the customer is helped
- Picks merchandise fallen to floor - assists to Joy + Juanita
- Is learning to zone other areas - willing to help

**AREAS FOR IMPROVEMENT**

- Continue to learn & zone other areas
- Look for new challenges
- Remember safety - look for new areas along the way

**ASSOCIATES COMMENTS / GOAL SETTINGS**

Learn more about zoning candles

☐ EXCEEDS EXPECTATIONS ☒ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

**SIGNATURES:**

| | | |
|---|---|---|
| Marlo L Spaeth | Marlo L Spaeth | 6-12-2006 |
| Associate's Signature | Print Associate's Name | Date |
| Juanita Firgens | Juanita Firgens | 6-12-06 |
| Hourly Supervisor Signature | Print Hourly Supervisor Name | Date |
| Katie Bourgeois | Katie Bourgeois | 6/12/06 |
| Salaried Manager's Signature | Print Salaried Manager's Name | Date |
| Brett Wiley | Brett Wiley | 6/12/06 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

## *Performance Appraisal*
## *Salesfloor Associate*

| | |
|---|---|
| Practices 10-Foot Rule. | |
| Follows Dress Code Policy. | |
| Assists Customers in finding merchandise. | |
| Shows sense of urgency with all assignments. | |
| Follows proper procedures for handling claims merchandise. | NA |
| **Softlines/Apparel** – Is knowledgeable about: | |
| Sizing and colorizing. | NA |
| Hanging softlines. | |
| Rack rules. | |
| Fitting room procedures. | |
| **Hardlines** – Is knowledgeable about: | |
| Cutting keys. | |
| Cutting chain | NA |
| Cutting fabric. | |
| Mixing paint | |
| Live pet department. | |

| | |
|---|---|
| Zones the department. | |
| Maintains features. | NA |
| Follows proper procedures for: | |
| Ordering. | |
| Markups/markdowns. | NA |
| Signing/flagging/pricing/labels. | |
| Promptly get returns from Courtesy Desk. | |
| Maintains all risers properly | |

| | |
|---|---|
| Follows all safety/emergency policies and procedures. | |
| Properly uses ladders and ensures they are not left on the salesfloor. | NA |
| Ensures stable stacking of merchandise. | |
| Follows proper lifting techniques. | |
| Ensures all displays are secured in a safe and proper manner. | NA |

Attendance and punctuality is within acceptable Company guidelines. ✓
Days Absent: Ø Days Tardy: Ø

Current on CBLs Company Goal: 100% Associate Current % 100%

| Name: MARLO SPAETH | Store# 1449 | Position: SALES ASSOCIATE |
|---|---|---|
| SS# [REDACTED] | | Current Pay Rate: 7.97 |
| Review Period: | | Increase Amount: .40 |
| From: 08/02/1999 - | To: 08/02/2005 | New Pay Rate: 8.37 |

☐ 90 Day ☑ Annual ☐ Follow Up

**STRENGTHS**

Marlo is very pleasant and courteous.
She does a great job keeping the department looking nice.
Marlo has always been prompt and completes any assignments that are given to her.
She helps customers whenever she can

**AREAS FOR IMPROVEMENT**

Make sure to say hello and practice the 10 foot rule.

**ASSOCIATES COMMENTS / GOAL SETTINGS**

I will work hard

☐ EXCEEDS EXPECTATIONS ☑ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

**SIGNATURES:**

| | | |
|---|---|---|
| [signature] Associate's Signature | Marlo L Spaeth Print Associate's Name | 6/29/05 Date |
| Hourly Supervisor Signature [signature] | Print Hourly Supervisor Name GARY CHRISTENSEN | Date 6/29/05 |
| Salaried Manager's Signature [signature] | Print Salaried Manager's Name [signature] | Date 6/29/05 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

# *Performance Appraisal*
# *Salesfloor Associate*

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Customer Service*** | | | |
| Practices 10-Foot Rule. | | X | |
| Follows Dress Code Policy. | | X | |
| Assists Customers in finding merchandise. | | X | |
| Shows sense of urgency with all assignments. | | X | |
| Follows proper procedures for handling claims merchandise. | | X | |
| **Softlines/Apparel** – Is knowledgeable about: N/A | | | |
| Sizing and colorizing. | | | |
| Hanging softlines. | | | |
| Rack rules. | | | |
| Fitting room procedures. | | | |
| **Hardlines** – Is knowledgeable about: N/A | | | |
| Cutting keys. | | | |
| Cutting chain | | | |
| Cutting fabric. | | | |
| Mixing paint | | | |
| Live pet department. | | | |
| ***Productivity*** | | | |
| Zones the department. | X | | |
| Maintains features. | | X | |
| Follows proper procedures for: N/A | | | |
| Ordering. | | | |
| Markups/markdowns. | | | |
| Signing/flagging/pricing/labels. | | | |
| Promptly get returns from Courtesy Desk. | | | |
| Maintains all risers properly | | | |
| ***Safe Work Practices*** | | | |
| Follows all safety/emergency policies and procedures. | | X | |
| Properly uses ladders and ensures they are not left on the salesfloor. | | X | |
| Ensures stable stacking of merchandise. | | X | |
| Follows proper lifting techniques. | | X | |
| Ensures all displays are secured in a safe and proper manner. | | X | |
| ***Dependability*** | | | |
| Attendance and punctuality is within acceptable Company guidelines. Days Absent: ∅ Days Tardy: ∅ | X | | |
| ***Training*** | | | |
| Current on CBLs Company Goal: 100% Associate Current % 100 | | X | |

REDACTED

| Name: Marlo Spaeth | Store# 1449 | Position: |
|---|---|---|
| SS# ███████████ | | Current Pay Rate: $ 7.57 |
| Review Period: | | Increase Amount: .40 |
| From: 8-2-99 | To: 8-2-04 | New Pay Rate: $ 7.97 |

☐ 90 Day     ☒ Annual     ☐ Follow Up

## STRENGTHS

VERY PLEASANT TO WORK WITH
ZONES VERY WELL
TEAM PLAYER

## AREAS FOR IMPROVEMENT

WOULD LIKE TO SEE MORE zoning IN OTHER AREAS OF DEPARTMENT

## ASSOCIATES COMMENTS / GOAL SETTINGS

☐ EXCEEDS EXPECTATIONS     ☒ MEETS EXPECTATIONS     ☐ BELOW EXPECTATIONS

### SIGNATURES:

| | | |
|---|---|---|
| *Marlo L Spaeth* | *Marlo L Spaeth* | 6-21-04 |
| Associate's Signature | Print Associate's Name | Date |
| Hourly Supervisor Signature | Print Hourly Supervisor Name | Date |
| *Steven A Niehaus* | STEVEN T. SCALZER | 6-22-04 |
| Salaried Manager's Signature | Print Salaried Manager's Name | Date |
| *Brett Wiley* | *Brett Wiley* | 6-22-04 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

REDACTED

REDACTED
Case 1:17-cv-00070-WCG   Filed 06/17/19   Page 28 of 40   Document 106-18

D000151

| ***Performance Appraisal*** *Salesfloor Associate* | EXCEEDS | MEETS | BELOW |
|---|---|---|---|

| ***Customer Service*** | | | |
|---|---|---|---|
| Practices 10 Foot Attitude. | ☒ | ■ | ☐ |
| Wears appropriate work attire | ☒ | ☐ | ☐ |
| Assists Customers in finding merchandise. | ☒ | ☐ | ☐ |
| Shows a sense of urgency with all assignments. | ☐ | ☒ | ☐ |
| Follows proper procedures for handling claims merchandise. | ☐ | ☒ | ☐ |
| Softlines/Apparel -- Is knowledgeable about: | | | |
| Sizing and colorizing. | ☐ | ☐ | ☐ |
| Hanging softlines. N/A | ☐ | ☐ | ☐ |
| Rack rules. | ☐ | ☐ | ☐ |
| Fitting room procedures. | ☐ | ☐ | ☐ |
| Hardlines -- Is knowledgeable about: | | | |
| Cutting keys. | ☐ | ☐ | ☐ |
| Cutting chain. N/A | ☐ | ☐ | ☐ |
| Cutting fabric. | ☐ | ☐ | ☐ |
| Mixing paint. | ☐ | ☐ | ☐ |
| Live pet department. | ☐ | ☐ | ☐ |
| Homelines -- Is knowledgeable about: | | | |
| Razor case procedures N/A | ☐ | ☐ | ☐ |
| Perfume/cologne procedures | ☐ | ☐ | ☐ |

| ***Productivity*** | | | |
|---|---|---|---|
| Zones the department. | ☒ | ☐ | ☐ |
| Maintains features. | ☐ | ■ | ☐ |
| Follows proper procedures for: | | | |
| Ordering. | ☐ | ☐ | ☐ |
| Markups/markdowns. N/A | ☐ | ☐ | ☐ |
| Signing/flagging/pricing/labels. | ☐ | ☐ | ☐ |
| Promptly gets returns from Courtesy Desk. | ☐ | ☐ | ☐ |
| Maintains all risers properly. | ☐ | ☐ | ☐ |

| ***Safe Work Practices*** | | | |
|---|---|---|---|
| Follows all safety and emergency policies and procedures. | | | |
| Properly uses ladders and ensures they are not left on the salesfloor. | ☐ | ☒ | ☐ |
| Ensures stable stacking of merchandise. | ☐ | ☒ | ☐ |
| Follows proper lifting techniques and uses back support belt when lifting. | ☐ | ☒ | ☐ |
| Ensures all displays are secured in a safe and proper manner. | ☐ | ☒ | ☐ |

| ***Dependability*** | | | |
|---|---|---|---|
| Attendance and punctuality is within Company guidelines. Days Absent: 0 Days Tardy: 0 | ☒ | ☐ | ☐ |

| ***Training*** | | |
|---|---|---|
| Current on CBLs Company Goal: 100% Associate Current % 100 | ☒ | ☐ |

REDACTED

| | | | |
|---|---|---|---|
| Name: Marlo Spaeth | Store# 1449 | Position: | |
| SS# [redacted] | | Current Pay Rate: 7.09 | |
| Review Period: | | Increase Amount: | |
| From: 8-2-99 | To: 8-2-03 | New Pay Rate: 7.37 | |

☐ 90 Day ☒ Annual ☐ Follow Up

**STRENGTHS**

great with customers, love to zone her Department and a very hard worker

**AREAS FOR IMPROVEMENT**

Returning damage merchandise

**ASSOCIATES COMMENTS / GOAL SETTINGS**

no comment

☐ EXCEEDS EXPECTATIONS ☒ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

**SIGNATURES:**

| | | |
|---|---|---|
| Marlo L Spaeth | Marlo L Spaeth | 6-30-03 |
| Associate's Signature | Print Associate's Name | Date |
| Hourly Supervisor Signature | Print Hourly Supervisor Name | Date |
| Kerry Fraser | Kerry Fraser | 6-30-03 |
| Salaried Manager's Signature | Print Salaried Manager's Name | Date |
| Brett Wiley | Brett Wiley | 6/30/03 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

# ASSOCIATE'S COMMENDATION FORM

**NAME** Marlo L. Spaeth **SS#** [redacted] **FACILITY#** 1449

**DATE HIRED:** 8-2-1999 **POSITION** Stocker

**This form is to be used to recognize any action for which an Associate should be commended. Please give all the details, including dates.**

Marlo is a very good Associate when even she at work. Marlo Also do a outstanding Job of Zoning never complain and even Try to help the customer to the best of her ability.

**If a change in position occurs, please fill out the following:**

| | | | | |
|---|---|---|---|---|
| **POSITION:** | **FROM:** | | **TO:** | |
| **DEPARTMENT:** | **FROM:** | | **TO:** | |
| **SALARY:** | **FROM:** | 6.76 | **TO:** | 7.09 |
| **STATUS:** | **FROM:** | **F P T** | **TO:** | **F P T** |

** F = FULL TIME ** ** P = PART TIME ** ** T = TEMPORARY **

| | | | |
|---|---|---|---|
| **ASSOCIATE SIGNATURE** | Marlo L Spaeth | **DATE:** | |
| **HOURLY SUPERVISOR** | Jay Nienow | **DATE:** | |
| **SALARIED MEMBER OF MANAGEMENT** | [signature] | **DATE:** | |
| **FACILITY MANAGER'S APPROVAL** | Brett Witty | **DATE:** | |
| **EFFECTIVE DATE** | | | |

**COPIES TO ASSOCIATE'S PERSONNEL FILE**

| *Performance Appraisal*<br>Salesfloor Associate | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Customer Service*** | | | |
| Practices 10 Foot Attitude. | ☒ | ☐ | ☐ |
| Wears appropriate work attire | ☒ | ☐ | ☐ |
| Assists Customers in finding merchandise. | ☒ | ☐ | ☐ |
| Shows a sense of urgency with all assignments. | ☒ | ☐ | ☐ |
| Follows proper procedures for handling claims merchandise. | ☐ | ☐ | ☐ |
| Softlines/Apparel -- Is knowledgeable about: | | | |
| Sizing and colorizing. | ☐ | ☐ | ☐ |
| Hanging softlines. N/A | ☐ | ☐ | ☐ |
| Rack rules. | ☐ | ☐ | ☐ |
| Fitting room procedures. | ☐ | ☐ | ☐ |
| Hardlines -- Is knowledgeable about: | | | |
| Cutting keys. | ☐ | ☐ | ☐ |
| Cutting chain. | ☐ | ☐ | ☐ |
| Cutting fabric. N/A | ☐ | ☐ | ☐ |
| Mixing paint. | ☐ | ☐ | ☐ |
| Live pet department. | ☐ | ☐ | ☐ |
| Homelines -- Is knowledgeable about: | | | |
| Razor case procedures | ☐ | ☐ | ☐ |
| Perfume/cologne procedures N/A | ☐ | ☐ | ☐ |

| ***Productivity*** | | | |
|---|---|---|---|
| Zones the department. | ☒ | ☐ | ☐ |
| Maintains features. | ☐ | ☐ | ☐ |
| Follows proper procedures for: | | | |
| Ordering. | ☐ | ☐ | ☐ |
| Markups/markdowns. | ☐ | ☐ | ☐ |
| Signing/flagging/pricing/labels. | ☐ | ☐ | ☐ |
| Promptly gets returns from Courtesy Desk. | ☐ | ☐ | ☐ |
| Maintains all risers properly. | ☐ | ☐ | ☐ |

| ***Safe Work Practices*** | | | |
|---|---|---|---|
| Follows all safety and emergency policies and procedures. | | | |
| Properly uses ladders and ensures they are not left on the salesfloor. | ☐ | ☐ | ☐ |
| Ensures stable stacking of merchandise. | ☐ | ☐ | ☐ |
| Uses back support belt when necessary. | ☐ | ☐ | ☐ |
| Follows proper lifting techniques. | ☐ | ☐ | ☐ |
| Ensures all displays are secured in a safe and proper manner. | ☐ | ☐ | ☐ |

| ***Dependability*** | | | |
|---|---|---|---|
| Attendance and punctuality is within Company guidelines.<br>Days Absent:________ Days Tardy:__________ | ☐ | ☐ | ☐ |

| ***Training*** | | | |
|---|---|---|---|
| Current on CBLs Company Goal: 100% Associate Current %_______ | | ☐ | ☐ |

REDACTED

# PERFORMANCE APPRAISAL

| | | |
|---|---|---|
| Name: MARLO SPAETH | Store # 1449 | Position: |
| SS#: [redacted] | | Current Pay Rate: 6.50 |
| Review Period: | | Increase Amount: |
| From: 08/02/1999 | To: 08/02/2002 | New Pay Rate: 6.76 |

☐ 90 Day ☑ Annual ☐ Follow Up

STRENGTHS

Excellent zoning. Starts on one end of Department works to the other end. Helps customers. If she dosnt Know something she finds some one who does.

AREAS FOR IMPROVEMENT

ASSOCIATES COMMENTS/ GOAL SETTINGS

*This is an evaluation of the Associate's Overall Job Performance.*

☐ EXCEEDS EXPECTATIONS ☑ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

**SIGNATURES:**

| | | |
|---|---|---|
| Marlo Spaeth | Marlo Spaeth | 7-7-02 |
| Associate's Signature | Print Associate's Name | Date |
| Karen Becker | Karen Becker | 7-7-02 |
| Hourly Supervisor's Signature | Print Hourly Supervisor's Name | Date |
| | | |
| Salaried Manager's Signature | Print Salaried Manager's Name | Date |
| Brett Wiley | | 7/10/02 |
| Facility Manager's Signature | Print Facility Manager's Name | Date |

# *Performance Appraisal*
## *Salesfloor Associate*

| ***Customer Service*** | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Practices 10 Foot Attitude. | ☐ | X | ☐ |
| Wears appropriate work attire | X | ☐ | ☐ |
| Assists Customers in finding merchandise. | X | ☐ | ☐ |
| Shows a sense of urgency with all assignments. | ☐ | X | ☐ |
| Follows proper procedures for handling claims merchandise. | ☐ | ☐ | ☐ |
| Softlines/Apparel -- Is knowledgeable about: | | [handwritten: N/A] | |
| Sizing and colorizing. | ☐ | ☐ | ☐ |
| Hanging softlines. | ☐ | ☐ | ☐ |
| Rack rules. | ☐ | ☐ | ☐ |
| Fitting room procedures. | ☐ | ☐ | ☐ |
| Hardlines -- Is knowledgeable about: | | [handwritten: N/A] | |
| Cutting keys. | ☐ | ☐ | ☐ |
| Cutting chain. | ☐ | ☐ | ☐ |
| Cutting fabric. | ☐ | ☐ | ☐ |
| Mixing paint. | ☐ | ☐ | ☐ |
| Live pet department. | ☐ | ☐ | ☐ |
| Homelines -- Is knowledgeable about: | | [handwritten: N/A] | |
| Razor case procedures | ☐ | ☐ | ☐ |
| Perfume/cologne procedures | ☐ | ☐ | ☐ |

| ***Productivity*** | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Zones the department. | X | ☐ | ☐ |
| Maintains features. | X | ☐ | ☐ |
| Follows proper procedures for: | | [handwritten: N/A] | |
| Ordering. | ☐ | ☐ | ☐ |
| Markups/markdowns. | ☐ | ☐ | ☐ |
| Signing/flagging/pricing/labels. | ☐ | ☐ | ☐ |
| Promptly gets returns from Courtesy Desk. | ☐ | X | ☐ |
| Maintains all risers properly. | [handwritten: N/A] | | ☐ |

| ***Safe Work Practices*** | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Follows all safety and emergency policies and procedures. | | | |
| Properly uses ladders and ensures they are not left on the salesfloor. | ☐ | X | ☐ |
| Ensures stable stacking of merchandise. | ☐ | X | ☐ |
| Uses back support belt when necessary. | ☐ | X | ☐ |
| Follows proper lifting techniques. | ☐ | X | ☐ |
| Ensures all displays are secured in a safe and proper manner. | ☐ | X | ☐ |

| ***Dependability*** | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Attendance and punctuality is within Company guidelines. Days Absent: 0 Days Tardy: 0 | X | ☐ | ☐ |

| ***Training*** | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| Current on CBLs Company Goal: 100% Associate Current % 100 | | X | ☐ |

# PERFORMANCE APPRAISAL

| Name: Marlo Spaeth | Store # 1449 | Position: |
|---|---|---|
| SS#: [REDACTED] | | Current Pay Rate: 6.24 |
| Review Period: | | Increase Amount: .26 |
| From: 08/02/1999 | To: 08/02/2001 | New Pay Rate: 6.50 |

☐ 90 Day ☒ Annual ☐ Follow Up

STRENGTHS

Very neat with folding and putting things back. Marlo does very well helping customers. If she can not find something she will go find someone else to help.

AREAS FOR IMPROVEMENT

When you find something out of place try to find where it goes.

ASSOCIATES COMMENTS/ GOAL SETTINGS

*This is an evaluation of the Associate's Overall Job Performance.*

☐ EXCEEDS EXPECTATIONS ☒ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

SIGNATURES:

| Signature | Printed Name | Date |
|---|---|---|
| Marlo Spaeth — Associate's Signature | Marlo Spaeth — Print Associate's Name | 7-6-2001 |
| Juanita Firgens — Hourly Supervisor's Signature | Juanita Firgens — Print Hourly Supervisor's Name | 7-6-2001 |
| [signature] — Salaried Manager's Signature | T.P. Day — Print Salaried Manager's Name | 7-6-2001 |
| Brett Wiley — Facility Manager's Signature | Brett Wiley — Print Facility Manager's Name | 7-6-01 |

# *Performance Appraisal*
# *Stocker*

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Customer Service*** | | | |
| Practices 10 Foot Attitude. | ☐ | ☒ | ☐ |
| Wears appropriate work attire. | ☐ | ☒ | ☐ |
| Responds to Customer requests for information and service. | ☐ | ☒ | ☐ |
| Assists Customers in finding merchandise. | ☐ | ☒ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Productivity*** | | | |
| Places merchandise on the correct counter in modular home. | ☐ | ☒ | ☐ |
| Works with the Department Managers to process overstock. | ☐ | ☒ | ☐ |
| Assists Department Manager with modular changes. | ☐ | ☒ | ☐ |
| Secures display items. | ☐ | ☒ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Safe Work Practices*** | | | |
| Follows safety/emergency procedures. | | | |
| Follows proper lifting techniques. | ☐ | ☒ | ☐ |
| Cleans all spills promptly. | ☐ | ☒ | ☐ |
| Keeps floor clear of all objects. | ☐ | ☒ | ☐ |
| Stretches/warms-up prior to shift. | ☐ | ☒ | ☐ |
| Wears back support belt at all times when lifting. | ☐ | ☒ | ☐ |
| Uses proper ladders. | ☐ | ☒ | ☐ |
| Does not climb on bins or shelves. | ☐ | ☒ | ☐ |
| Ensures OSHA guidelines are followed. | ☐ | ☒ | ☐ |
| Is knowledgeable about lockout/tagout procedures. | ☐ | ☒ | ☐ |
| Disposes of trash/boxes quickly. | ☐ | ☒ | ☐ |
| Keeps work area clean and hazard free. | ☐ | ☒ | ☐ |
| Keeps modulars clean. | ☐ | ☒ | ☐ |
| Zones the department. | ☐ | ☒ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Initiative*** | | | |
| Works well on his/her own and requires very little supervision and follow-up. | ☒ | ☐ | ☐ |
| Is flexible depending upon freight flow/demand. | ☐ | ☒ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Dependability*** | | | |
| Attendance and punctuality is within Company guidelines. Days Absent: 0 Days Tardy: 0 | ☐ | ☒ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Training*** | | | |
| Current on CBLs Company Goal: 100% Associate Current % 100 | | ☒ | ☐ |

REDACTED

# PERFORMANCE APPRAISAL

| Name: Marlo Spaeth | Store # 1449 | Position: |
|---|---|---|
| SS#: [redacted] | | Current Pay Rate: 6.00 |
| Review Period: | | Increase Amount: .24 |
| From: 08-02-99 | To: 08-02-00 | New Pay Rate: 6.24 |

☐ 90 Day ☒ Annual ☐ Follow Up

STRENGTHS

Marlo is friendly to both our customers and her fellow associates. Marlo is very outgoing.

AREAS FOR IMPROVEMENT

ASSOCIATES COMMENTS/ GOAL SETTINGS

*This is an evaluation of the Associate's Overall Job Performance.*

☐ EXCEEDS EXPECTATIONS ☒ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

SIGNATURES

| Marlo L Spaeth | Marlo L Spaeth | 7-4-2000 |
|---|---|---|
| Associate's Signature | Print Associate's Name | Date |
| Carol [signature] | Carol J Grub | 7/4/2000 |
| Supervisor's Signature | Print Supervisor's Name | Date |
| Brett Wiley | Bret Wiley | 7/4/00 |
| Signature of Next Level of Supervision | Print Supervisor's Name | Date |

# *Performance Appraisal*
## *Salesfloor Associate*

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Customer Service*** | | | |
| Practices 10 Foot Attitude. | ☐ | ☒ | ☐ |
| Wears appropriate work attire | ☒ | ☐ | ☐ |
| Assists Customers in finding merchandise. | ☒ | ☐ | ☐ |
| Shows a sense of urgency with all assignments. | ☒ | ☐ | ☐ |
| Follows proper procedures for handling claims merchandise. | ☐ | ☒ | ☐ |
| Softlines/Apparel -- Is knowledgeable about: | | | |
| Sizing and colorizing. | ☐ | ☐ | ☐ |
| Hanging softlines. | ☐ | ☐ | ☐ |
| Rack rules. | ☐ | ☐ | ☐ |
| Fitting room procedures. | ☐ | ☐ | ☐ |
| Hardlines -- Is knowledgeable about: | | | |
| Cutting keys. | ☐ | ☐ | ☐ |
| Cutting chain. | ☐ | ☐ | ☐ |
| Cutting fabric. | ☐ | ☐ | ☐ |
| Mixing paint. | ☐ | ☐ | ☐ |
| Live pet department. | ☐ | ☐ | ☐ |
| Homelines -- Is knowledgeable about: | | | |
| Razor case procedures | ☐ | ☐ | ☐ |
| Perfume/cologne procedures | ☐ | ☐ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Productivity*** | | | |
| Zones the department. | ☒ | ☐ | ☐ |
| Maintains features. | ☒ | ☐ | ☐ |
| Follows proper procedures for: | | | |
| Ordering. | ☐ | ☐ | ☐ |
| Markups/markdowns. | ☐ | ☐ | ☐ |
| Signing/flagging/pricing/labels. | ☐ | ☐ | ☐ |
| Promptly gets returns from Courtesy Desk. | ☐ | ☒ | ☐ |
| Maintains all risers properly. | ☐ | ☒ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Safe Work Practices*** | | | |
| Follows all safety and emergency policies and procedures. | | | |
| Properly uses ladders and ensures they are not left on the salesfloor. | ☐ | ☒ | ☐ |
| Ensures stable stacking of merchandise. | ☒ | ☐ | ☐ |
| Uses back support belt when necessary. | ☐ | ☒ | ☐ |
| Follows proper lifting techniques. | ☒ | ☐ | ☐ |
| Ensures all displays are secured in a safe and proper manner. | ☐ | ☒ | ☐ |

| | EXCEEDS | MEETS | BELOW |
|---|---|---|---|
| ***Dependability*** | | | |
| Attendance and punctuality is within Company guidelines. Days Absent: Ø Days Tardy: Ø | ☒ | ☐ | ☐ |

| | MEETS | BELOW |
|---|---|---|
| ***Training*** | | |
| Current on CBLs Company Goal: 100% Associate Current % 100 | ☒ | ☐ |

REDACTED

# PERFORMANCE APPRAISAL

| | | |
|---|---|---|
| Name: Marlo Spaeth | Store # 1449 | Position: Sales Floor |
| SS#: [redacted] | | Current Pay Rate: 6.00 |
| Review Period: | | Increase Amount: .25 |
| From: 08-02-99 | To: 10-31-99 | New Pay Rate: 6.25 |

☒ 90 Day ☐ Annual ☐ Follow Up

## STRENGTHS

Marlo does a very good job straightening everything we ask her to do. She is also very friendly. She always keeps busy and works on her own.

## AREAS FOR IMPROVEMENT

Marlo need greet the customers before they greet her. Take broken merchandise to service desk or claims. Use safe work practices and always make sure all displays are secure.

## ASSOCIATES COMMENTS/ GOAL SETTINGS

Marlo like her job alot.

*This is an evaluation of the Associate's Overall Job Performance.*

☐ EXCEEDS EXPECTATIONS ☒ MEETS EXPECTATIONS ☐ BELOW EXPECTATIONS

## SIGNATURES

| | | |
|---|---|---|
| Associate's Signature | Print Associate's Name | Date |
| Supervisor's Signature: [signature] | Print Supervisor's Name: Ron Nesler | Date: 10-27-99 |
| Signature of Next Level of Supervision: [signature] | Print Supervisor's Name: Brett Wiley | Date: 10-27-99 |

REDACTED

WMP-32 (REV. 7/94)

**ASSOCIATE'S COMMENDATION FORM**

**NAME:** Marlo Spaeth **SS#** [redacted] **STORE #** 1449
**DATE HIRED:** 8/2/99 **POSITION:** Softline/ Rec

This form is to be used to recognize any action for which an associate should be commended. Please give all the details, including dates.

Competitive Starting Wage Increase

If a change in position occurs, please fill out the following:

| | | | | |
|---|---|---|---|---|
| POSITION: | FROM: | | TO: | |
| DEPARTMENT: | FROM: | | TO: | |
| SALARY: | FROM: | 5.50 | TO: | 6.00 |
| STATUS: | FROM: | ___F___P___T___ | TO: | ___F___P___T___ |

** F = FULL TIME ** P = PART TIME ** T = TEMPORARY **

ASSOCIATE SIGNATURE Marlo Lee Spaeth DATE: ____________
MANAGER'S APPROVAL [signature] DATE: ____________
EFFECTIVE DATE 9/14/99

COPIES TO ASSOCIATE'S PERSONNEL FILE