# EXHIBIT 1



# 1040 and 1040-SR

**TAX YEAR 2021**

**TAX AND EARNED INCOME CREDIT TABLES** | NOTE: THIS BOOKLET DOES NOT CONTAIN ANY TAX FORMS.



This booklet only contains Tax and Earned Income Credit Tables from the Instructions for Form 1040 (and 1040-SR).

**freefile** FreeFile is the fast, safe, and free way to prepare and *e-file* your taxes. See **IRS.gov/FreeFile.**

**Pay Online.** It's fast, simple, and secure. Go to **IRS.gov/Payments.**

Department of the Treasury  **Internal Revenue Service**  www.irs.gov



Department
of the
Treasury

**Internal
Revenue
Service**

# Table of Contents

| Contents | Page | Contents | Page |
| --- | --- | --- | --- |
| 2021 Tax Table . . . . . . . . . . . . . . . . . . . . . | **3** | 2021 EIC Table . . . . . . . . . . . . . . . . . . . | **16** |

# 2021 Tax Table



*See the instructions for line 16 to see if you must use the Tax Table below to figure your tax.*

**Example.** Mr. and Mrs. Brown are filing a joint return. Their taxable income on Form 1040, line 15, is $25,300. First, they find the $25,300-25,350 taxable income line. Next, they find the column for married filing jointly and read down the column. The amount shown where the taxable income line and filing status column meet is $2,641. This is the tax amount they should enter in the entry space on Form 1040, line 16.

## Sample Table

| At Least | But Less Than | Single | Married ling jointly* | Married ling sepa- rately | Head of a house- hold |
|---|---|---|---|---|---|
| | | | **Your tax is—** | | |
| 25,200 | 25,250 | 2,828 | 2,629 | 2,828 | 2,743 |
| 25,250 | 25,300 | 2,834 | 2,635 | 2,834 | 2,749 |
| 25,300 | 25,350 | 2,840 | 2,641 | 2,840 | 2,755 |
| 25,350 | 25,400 | 2,846 | 2,647 | 2,846 | 2,761 |

| If line 15 (taxable income) is— | | And you are— | | | |
|---|---|---|---|---|---|
| At least | But less than | Single | Married filing jointly * | Married filing sepa- rately | Head of a house- hold |
| | | | **Your tax is—** | | |
| 0 | 5 | 0 | 0 | 0 | 0 |
| 5 | 15 | 1 | 1 | 1 | 1 |
| 15 | 25 | 2 | 2 | 2 | 2 |
| 25 | 50 | 4 | 4 | 4 | 4 |
| 50 | 75 | 6 | 6 | 6 | 6 |
| 75 | 100 | 9 | 9 | 9 | 9 |
| 100 | 125 | 11 | 11 | 11 | 11 |
| 125 | 150 | 14 | 14 | 14 | 14 |
| 150 | 175 | 16 | 16 | 16 | 16 |
| 175 | 200 | 19 | 19 | 19 | 19 |
| 200 | 225 | 21 | 21 | 21 | 21 |
| 225 | 250 | 24 | 24 | 24 | 24 |
| 250 | 275 | 26 | 26 | 26 | 26 |
| 275 | 300 | 29 | 29 | 29 | 29 |
| 300 | 325 | 31 | 31 | 31 | 31 |
| 325 | 350 | 34 | 34 | 34 | 34 |
| 350 | 375 | 36 | 36 | 36 | 36 |
| 375 | 400 | 39 | 39 | 39 | 39 |
| 400 | 425 | 41 | 41 | 41 | 41 |
| 425 | 450 | 44 | 44 | 44 | 44 |
| 450 | 475 | 46 | 46 | 46 | 46 |
| 475 | 500 | 49 | 49 | 49 | 49 |
| 500 | 525 | 51 | 51 | 51 | 51 |
| 525 | 550 | 54 | 54 | 54 | 54 |
| 550 | 575 | 56 | 56 | 56 | 56 |
| 575 | 600 | 59 | 59 | 59 | 59 |
| 600 | 625 | 61 | 61 | 61 | 61 |
| 625 | 650 | 64 | 64 | 64 | 64 |
| 650 | 675 | 66 | 66 | 66 | 66 |
| 675 | 700 | 69 | 69 | 69 | 69 |
| 700 | 725 | 71 | 71 | 71 | 71 |
| 725 | 750 | 74 | 74 | 74 | 74 |
| 750 | 775 | 76 | 76 | 76 | 76 |
| 775 | 800 | 79 | 79 | 79 | 79 |
| 800 | 825 | 81 | 81 | 81 | 81 |
| 825 | 850 | 84 | 84 | 84 | 84 |
| 850 | 875 | 86 | 86 | 86 | 86 |
| 875 | 900 | 89 | 89 | 89 | 89 |
| 900 | 925 | 91 | 91 | 91 | 91 |
| 925 | 950 | 94 | 94 | 94 | 94 |
| 950 | 975 | 96 | 96 | 96 | 96 |
| 975 | 1,000 | 99 | 99 | 99 | 99 |

## 1,000

| If line 15 (taxable income) is— | | And you are— | | | |
|---|---|---|---|---|---|
| At least | But less than | Single | Married filing jointly * | Married filing sepa- rately | Head of a house- hold |
| | | | **Your tax is—** | | |
| 1,000 | 1,025 | 101 | 101 | 101 | 101 |
| 1,025 | 1,050 | 104 | 104 | 104 | 104 |
| 1,050 | 1,075 | 106 | 106 | 106 | 106 |
| 1,075 | 1,100 | 109 | 109 | 109 | 109 |
| 1,100 | 1,125 | 111 | 111 | 111 | 111 |
| 1,125 | 1,150 | 114 | 114 | 114 | 114 |
| 1,150 | 1,175 | 116 | 116 | 116 | 116 |
| 1,175 | 1,200 | 119 | 119 | 119 | 119 |
| 1,200 | 1,225 | 121 | 121 | 121 | 121 |
| 1,225 | 1,250 | 124 | 124 | 124 | 124 |
| 1,250 | 1,275 | 126 | 126 | 126 | 126 |
| 1,275 | 1,300 | 129 | 129 | 129 | 129 |
| 1,300 | 1,325 | 131 | 131 | 131 | 131 |
| 1,325 | 1,350 | 134 | 134 | 134 | 134 |
| 1,350 | 1,375 | 136 | 136 | 136 | 136 |
| 1,375 | 1,400 | 139 | 139 | 139 | 139 |
| 1,400 | 1,425 | 141 | 141 | 141 | 141 |
| 1,425 | 1,450 | 144 | 144 | 144 | 144 |
| 1,450 | 1,475 | 146 | 146 | 146 | 146 |
| 1,475 | 1,500 | 149 | 149 | 149 | 149 |
| 1,500 | 1,525 | 151 | 151 | 151 | 151 |
| 1,525 | 1,550 | 154 | 154 | 154 | 154 |
| 1,550 | 1,575 | 156 | 156 | 156 | 156 |
| 1,575 | 1,600 | 159 | 159 | 159 | 159 |
| 1,600 | 1,625 | 161 | 161 | 161 | 161 |
| 1,625 | 1,650 | 164 | 164 | 164 | 164 |
| 1,650 | 1,675 | 166 | 166 | 166 | 166 |
| 1,675 | 1,700 | 169 | 169 | 169 | 169 |
| 1,700 | 1,725 | 171 | 171 | 171 | 171 |
| 1,725 | 1,750 | 174 | 174 | 174 | 174 |
| 1,750 | 1,775 | 176 | 176 | 176 | 176 |
| 1,775 | 1,800 | 179 | 179 | 179 | 179 |
| 1,800 | 1,825 | 181 | 181 | 181 | 181 |
| 1,825 | 1,850 | 184 | 184 | 184 | 184 |
| 1,850 | 1,875 | 186 | 186 | 186 | 186 |
| 1,875 | 1,900 | 189 | 189 | 189 | 189 |
| 1,900 | 1,925 | 191 | 191 | 191 | 191 |
| 1,925 | 1,950 | 194 | 194 | 194 | 194 |
| 1,950 | 1,975 | 196 | 196 | 196 | 196 |
| 1,975 | 2,000 | 199 | 199 | 199 | 199 |

## 2,000

| If line 15 (taxable income) is— | | And you are— | | | |
|---|---|---|---|---|---|
| At least | But less than | Single | Married filing jointly * | Married filing sepa- rately | Head of a house- hold |
| | | | **Your tax is—** | | |
| 2,000 | 2,025 | 201 | 201 | 201 | 201 |
| 2,025 | 2,050 | 204 | 204 | 204 | 204 |
| 2,050 | 2,075 | 206 | 206 | 206 | 206 |
| 2,075 | 2,100 | 209 | 209 | 209 | 209 |
| 2,100 | 2,125 | 211 | 211 | 211 | 211 |
| 2,125 | 2,150 | 214 | 214 | 214 | 214 |
| 2,150 | 2,175 | 216 | 216 | 216 | 216 |
| 2,175 | 2,200 | 219 | 219 | 219 | 219 |
| 2,200 | 2,225 | 221 | 221 | 221 | 221 |
| 2,225 | 2,250 | 224 | 224 | 224 | 224 |
| 2,250 | 2,275 | 226 | 226 | 226 | 226 |
| 2,275 | 2,300 | 229 | 229 | 229 | 229 |
| 2,300 | 2,325 | 231 | 231 | 231 | 231 |
| 2,325 | 2,350 | 234 | 234 | 234 | 234 |
| 2,350 | 2,375 | 236 | 236 | 236 | 236 |
| 2,375 | 2,400 | 239 | 239 | 239 | 239 |
| 2,400 | 2,425 | 241 | 241 | 241 | 241 |
| 2,425 | 2,450 | 244 | 244 | 244 | 244 |
| 2,450 | 2,475 | 246 | 246 | 246 | 246 |
| 2,475 | 2,500 | 249 | 249 | 249 | 249 |
| 2,500 | 2,525 | 251 | 251 | 251 | 251 |
| 2,525 | 2,550 | 254 | 254 | 254 | 254 |
| 2,550 | 2,575 | 256 | 256 | 256 | 256 |
| 2,575 | 2,600 | 259 | 259 | 259 | 259 |
| 2,600 | 2,625 | 261 | 261 | 261 | 261 |
| 2,625 | 2,650 | 264 | 264 | 264 | 264 |
| 2,650 | 2,675 | 266 | 266 | 266 | 266 |
| 2,675 | 2,700 | 269 | 269 | 269 | 269 |
| 2,700 | 2,725 | 271 | 271 | 271 | 271 |
| 2,725 | 2,750 | 274 | 274 | 274 | 274 |
| 2,750 | 2,775 | 276 | 276 | 276 | 276 |
| 2,775 | 2,800 | 279 | 279 | 279 | 279 |
| 2,800 | 2,825 | 281 | 281 | 281 | 281 |
| 2,825 | 2,850 | 284 | 284 | 284 | 284 |
| 2,850 | 2,875 | 286 | 286 | 286 | 286 |
| 2,875 | 2,900 | 289 | 289 | 289 | 289 |
| 2,900 | 2,925 | 291 | 291 | 291 | 291 |
| 2,925 | 2,950 | 294 | 294 | 294 | 294 |
| 2,950 | 2,975 | 296 | 296 | 296 | 296 |
| 2,975 | 3,000 | 299 | 299 | 299 | 299 |

*(Continued)*

* This column must also be used by a qualifying widow(er).

| If line 15 (taxable income) is— | | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| At least | But less than | | | | |
| | | Your tax is— | | | |

### 3,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 3,000 | 3,050 | 303 | 303 | 303 | 303 |
| 3,050 | 3,100 | 308 | 308 | 308 | 308 |
| 3,100 | 3,150 | 313 | 313 | 313 | 313 |
| 3,150 | 3,200 | 318 | 318 | 318 | 318 |
| 3,200 | 3,250 | 323 | 323 | 323 | 323 |
| 3,250 | 3,300 | 328 | 328 | 328 | 328 |
| 3,300 | 3,350 | 333 | 333 | 333 | 333 |
| 3,350 | 3,400 | 338 | 338 | 338 | 338 |
| 3,400 | 3,450 | 343 | 343 | 343 | 343 |
| 3,450 | 3,500 | 348 | 348 | 348 | 348 |
| 3,500 | 3,550 | 353 | 353 | 353 | 353 |
| 3,550 | 3,600 | 358 | 358 | 358 | 358 |
| 3,600 | 3,650 | 363 | 363 | 363 | 363 |
| 3,650 | 3,700 | 368 | 368 | 368 | 368 |
| 3,700 | 3,750 | 373 | 373 | 373 | 373 |
| 3,750 | 3,800 | 378 | 378 | 378 | 378 |
| 3,800 | 3,850 | 383 | 383 | 383 | 383 |
| 3,850 | 3,900 | 388 | 388 | 388 | 388 |
| 3,900 | 3,950 | 393 | 393 | 393 | 393 |
| 3,950 | 4,000 | 398 | 398 | 398 | 398 |

### 4,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 4,000 | 4,050 | 403 | 403 | 403 | 403 |
| 4,050 | 4,100 | 408 | 408 | 408 | 408 |
| 4,100 | 4,150 | 413 | 413 | 413 | 413 |
| 4,150 | 4,200 | 418 | 418 | 418 | 418 |
| 4,200 | 4,250 | 423 | 423 | 423 | 423 |
| 4,250 | 4,300 | 428 | 428 | 428 | 428 |
| 4,300 | 4,350 | 433 | 433 | 433 | 433 |
| 4,350 | 4,400 | 438 | 438 | 438 | 438 |
| 4,400 | 4,450 | 443 | 443 | 443 | 443 |
| 4,450 | 4,500 | 448 | 448 | 448 | 448 |
| 4,500 | 4,550 | 453 | 453 | 453 | 453 |
| 4,550 | 4,600 | 458 | 458 | 458 | 458 |
| 4,600 | 4,650 | 463 | 463 | 463 | 463 |
| 4,650 | 4,700 | 468 | 468 | 468 | 468 |
| 4,700 | 4,750 | 473 | 473 | 473 | 473 |
| 4,750 | 4,800 | 478 | 478 | 478 | 478 |
| 4,800 | 4,850 | 483 | 483 | 483 | 483 |
| 4,850 | 4,900 | 488 | 488 | 488 | 488 |
| 4,900 | 4,950 | 493 | 493 | 493 | 493 |
| 4,950 | 5,000 | 498 | 498 | 498 | 498 |

### 5,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 5,000 | 5,050 | 503 | 503 | 503 | 503 |
| 5,050 | 5,100 | 508 | 508 | 508 | 508 |
| 5,100 | 5,150 | 513 | 513 | 513 | 513 |
| 5,150 | 5,200 | 518 | 518 | 518 | 518 |
| 5,200 | 5,250 | 523 | 523 | 523 | 523 |
| 5,250 | 5,300 | 528 | 528 | 528 | 528 |
| 5,300 | 5,350 | 533 | 533 | 533 | 533 |
| 5,350 | 5,400 | 538 | 538 | 538 | 538 |
| 5,400 | 5,450 | 543 | 543 | 543 | 543 |
| 5,450 | 5,500 | 548 | 548 | 548 | 548 |
| 5,500 | 5,550 | 553 | 553 | 553 | 553 |
| 5,550 | 5,600 | 558 | 558 | 558 | 558 |
| 5,600 | 5,650 | 563 | 563 | 563 | 563 |
| 5,650 | 5,700 | 568 | 568 | 568 | 568 |
| 5,700 | 5,750 | 573 | 573 | 573 | 573 |
| 5,750 | 5,800 | 578 | 578 | 578 | 578 |
| 5,800 | 5,850 | 583 | 583 | 583 | 583 |
| 5,850 | 5,900 | 588 | 588 | 588 | 588 |
| 5,900 | 5,950 | 593 | 593 | 593 | 593 |
| 5,950 | 6,000 | 598 | 598 | 598 | 598 |

### 6,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 6,000 | 6,050 | 603 | 603 | 603 | 603 |
| 6,050 | 6,100 | 608 | 608 | 608 | 608 |
| 6,100 | 6,150 | 613 | 613 | 613 | 613 |
| 6,150 | 6,200 | 618 | 618 | 618 | 618 |
| 6,200 | 6,250 | 623 | 623 | 623 | 623 |
| 6,250 | 6,300 | 628 | 628 | 628 | 628 |
| 6,300 | 6,350 | 633 | 633 | 633 | 633 |
| 6,350 | 6,400 | 638 | 638 | 638 | 638 |
| 6,400 | 6,450 | 643 | 643 | 643 | 643 |
| 6,450 | 6,500 | 648 | 648 | 648 | 648 |
| 6,500 | 6,550 | 653 | 653 | 653 | 653 |
| 6,550 | 6,600 | 658 | 658 | 658 | 658 |
| 6,600 | 6,650 | 663 | 663 | 663 | 663 |
| 6,650 | 6,700 | 668 | 668 | 668 | 668 |
| 6,700 | 6,750 | 673 | 673 | 673 | 673 |
| 6,750 | 6,800 | 678 | 678 | 678 | 678 |
| 6,800 | 6,850 | 683 | 683 | 683 | 683 |
| 6,850 | 6,900 | 688 | 688 | 688 | 688 |
| 6,900 | 6,950 | 693 | 693 | 693 | 693 |
| 6,950 | 7,000 | 698 | 698 | 698 | 698 |

### 7,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 7,000 | 7,050 | 703 | 703 | 703 | 703 |
| 7,050 | 7,100 | 708 | 708 | 708 | 708 |
| 7,100 | 7,150 | 713 | 713 | 713 | 713 |
| 7,150 | 7,200 | 718 | 718 | 718 | 718 |
| 7,200 | 7,250 | 723 | 723 | 723 | 723 |
| 7,250 | 7,300 | 728 | 728 | 728 | 728 |
| 7,300 | 7,350 | 733 | 733 | 733 | 733 |
| 7,350 | 7,400 | 738 | 738 | 738 | 738 |
| 7,400 | 7,450 | 743 | 743 | 743 | 743 |
| 7,450 | 7,500 | 748 | 748 | 748 | 748 |
| 7,500 | 7,550 | 753 | 753 | 753 | 753 |
| 7,550 | 7,600 | 758 | 758 | 758 | 758 |
| 7,600 | 7,650 | 763 | 763 | 763 | 763 |
| 7,650 | 7,700 | 768 | 768 | 768 | 768 |
| 7,700 | 7,750 | 773 | 773 | 773 | 773 |
| 7,750 | 7,800 | 778 | 778 | 778 | 778 |
| 7,800 | 7,850 | 783 | 783 | 783 | 783 |
| 7,850 | 7,900 | 788 | 788 | 788 | 788 |
| 7,900 | 7,950 | 793 | 793 | 793 | 793 |
| 7,950 | 8,000 | 798 | 798 | 798 | 798 |

### 8,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 8,000 | 8,050 | 803 | 803 | 803 | 803 |
| 8,050 | 8,100 | 808 | 808 | 808 | 808 |
| 8,100 | 8,150 | 813 | 813 | 813 | 813 |
| 8,150 | 8,200 | 818 | 818 | 818 | 818 |
| 8,200 | 8,250 | 823 | 823 | 823 | 823 |
| 8,250 | 8,300 | 828 | 828 | 828 | 828 |
| 8,300 | 8,350 | 833 | 833 | 833 | 833 |
| 8,350 | 8,400 | 838 | 838 | 838 | 838 |
| 8,400 | 8,450 | 843 | 843 | 843 | 843 |
| 8,450 | 8,500 | 848 | 848 | 848 | 848 |
| 8,500 | 8,550 | 853 | 853 | 853 | 853 |
| 8,550 | 8,600 | 858 | 858 | 858 | 858 |
| 8,600 | 8,650 | 863 | 863 | 863 | 863 |
| 8,650 | 8,700 | 868 | 868 | 868 | 868 |
| 8,700 | 8,750 | 873 | 873 | 873 | 873 |
| 8,750 | 8,800 | 878 | 878 | 878 | 878 |
| 8,800 | 8,850 | 883 | 883 | 883 | 883 |
| 8,850 | 8,900 | 888 | 888 | 888 | 888 |
| 8,900 | 8,950 | 893 | 893 | 893 | 893 |
| 8,950 | 9,000 | 898 | 898 | 898 | 898 |

### 9,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 9,000 | 9,050 | 903 | 903 | 903 | 903 |
| 9,050 | 9,100 | 908 | 908 | 908 | 908 |
| 9,100 | 9,150 | 913 | 913 | 913 | 913 |
| 9,150 | 9,200 | 918 | 918 | 918 | 918 |
| 9,200 | 9,250 | 923 | 923 | 923 | 923 |
| 9,250 | 9,300 | 928 | 928 | 928 | 928 |
| 9,300 | 9,350 | 933 | 933 | 933 | 933 |
| 9,350 | 9,400 | 938 | 938 | 938 | 938 |
| 9,400 | 9,450 | 943 | 943 | 943 | 943 |
| 9,450 | 9,500 | 948 | 948 | 948 | 948 |
| 9,500 | 9,550 | 953 | 953 | 953 | 953 |
| 9,550 | 9,600 | 958 | 958 | 958 | 958 |
| 9,600 | 9,650 | 963 | 963 | 963 | 963 |
| 9,650 | 9,700 | 968 | 968 | 968 | 968 |
| 9,700 | 9,750 | 973 | 973 | 973 | 973 |
| 9,750 | 9,800 | 978 | 978 | 978 | 978 |
| 9,800 | 9,850 | 983 | 983 | 983 | 983 |
| 9,850 | 9,900 | 988 | 988 | 988 | 988 |
| 9,900 | 9,950 | 993 | 993 | 993 | 993 |
| 9,950 | 10,000 | 998 | 998 | 998 | 998 |

### 10,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 10,000 | 10,050 | 1,004 | 1,003 | 1,004 | 1,003 |
| 10,050 | 10,100 | 1,010 | 1,008 | 1,010 | 1,008 |
| 10,100 | 10,150 | 1,016 | 1,013 | 1,016 | 1,013 |
| 10,150 | 10,200 | 1,022 | 1,018 | 1,022 | 1,018 |
| 10,200 | 10,250 | 1,028 | 1,023 | 1,028 | 1,023 |
| 10,250 | 10,300 | 1,034 | 1,028 | 1,034 | 1,028 |
| 10,300 | 10,350 | 1,040 | 1,033 | 1,040 | 1,033 |
| 10,350 | 10,400 | 1,046 | 1,038 | 1,046 | 1,038 |
| 10,400 | 10,450 | 1,052 | 1,043 | 1,052 | 1,043 |
| 10,450 | 10,500 | 1,058 | 1,048 | 1,058 | 1,048 |
| 10,500 | 10,550 | 1,064 | 1,053 | 1,064 | 1,053 |
| 10,550 | 10,600 | 1,070 | 1,058 | 1,070 | 1,058 |
| 10,600 | 10,650 | 1,076 | 1,063 | 1,076 | 1,063 |
| 10,650 | 10,700 | 1,082 | 1,068 | 1,082 | 1,068 |
| 10,700 | 10,750 | 1,088 | 1,073 | 1,088 | 1,073 |
| 10,750 | 10,800 | 1,094 | 1,078 | 1,094 | 1,078 |
| 10,800 | 10,850 | 1,100 | 1,083 | 1,100 | 1,083 |
| 10,850 | 10,900 | 1,106 | 1,088 | 1,106 | 1,088 |
| 10,900 | 10,950 | 1,112 | 1,093 | 1,112 | 1,093 |
| 10,950 | 11,000 | 1,118 | 1,098 | 1,118 | 1,098 |

### 11,000

| At least | But less than | Single | Married filing jointly* | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 11,000 | 11,050 | 1,124 | 1,103 | 1,124 | 1,103 |
| 11,050 | 11,100 | 1,130 | 1,108 | 1,130 | 1,108 |
| 11,100 | 11,150 | 1,136 | 1,113 | 1,136 | 1,113 |
| 11,150 | 11,200 | 1,142 | 1,118 | 1,142 | 1,118 |
| 11,200 | 11,250 | 1,148 | 1,123 | 1,148 | 1,123 |
| 11,250 | 11,300 | 1,154 | 1,128 | 1,154 | 1,128 |
| 11,300 | 11,350 | 1,160 | 1,133 | 1,160 | 1,133 |
| 11,350 | 11,400 | 1,166 | 1,138 | 1,166 | 1,138 |
| 11,400 | 11,450 | 1,172 | 1,143 | 1,172 | 1,143 |
| 11,450 | 11,500 | 1,178 | 1,148 | 1,178 | 1,148 |
| 11,500 | 11,550 | 1,184 | 1,153 | 1,184 | 1,153 |
| 11,550 | 11,600 | 1,190 | 1,158 | 1,190 | 1,158 |
| 11,600 | 11,650 | 1,196 | 1,163 | 1,196 | 1,163 |
| 11,650 | 11,700 | 1,202 | 1,168 | 1,202 | 1,168 |
| 11,700 | 11,750 | 1,208 | 1,173 | 1,208 | 1,173 |
| 11,750 | 11,800 | 1,214 | 1,178 | 1,214 | 1,178 |
| 11,800 | 11,850 | 1,220 | 1,183 | 1,220 | 1,183 |
| 11,850 | 11,900 | 1,226 | 1,188 | 1,226 | 1,188 |
| 11,900 | 11,950 | 1,232 | 1,193 | 1,232 | 1,193 |
| 11,950 | 12,000 | 1,238 | 1,198 | 1,238 | 1,198 |

*(Continued)*

* This column must also be used by a qualifying widow(er).

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| **12,000** | | | | | |
| 12,000 | 12,050 | 1,244 | 1,203 | 1,244 | 1,203 |
| 12,050 | 12,100 | 1,250 | 1,208 | 1,250 | 1,208 |
| 12,100 | 12,150 | 1,256 | 1,213 | 1,256 | 1,213 |
| 12,150 | 12,200 | 1,262 | 1,218 | 1,262 | 1,218 |
| 12,200 | 12,250 | 1,268 | 1,223 | 1,268 | 1,223 |
| 12,250 | 12,300 | 1,274 | 1,228 | 1,274 | 1,228 |
| 12,300 | 12,350 | 1,280 | 1,233 | 1,280 | 1,233 |
| 12,350 | 12,400 | 1,286 | 1,238 | 1,286 | 1,238 |
| 12,400 | 12,450 | 1,292 | 1,243 | 1,292 | 1,243 |
| 12,450 | 12,500 | 1,298 | 1,248 | 1,298 | 1,248 |
| 12,500 | 12,550 | 1,304 | 1,253 | 1,304 | 1,253 |
| 12,550 | 12,600 | 1,310 | 1,258 | 1,310 | 1,258 |
| 12,600 | 12,650 | 1,316 | 1,263 | 1,316 | 1,263 |
| 12,650 | 12,700 | 1,322 | 1,268 | 1,322 | 1,268 |
| 12,700 | 12,750 | 1,328 | 1,273 | 1,328 | 1,273 |
| 12,750 | 12,800 | 1,334 | 1,278 | 1,334 | 1,278 |
| 12,800 | 12,850 | 1,340 | 1,283 | 1,340 | 1,283 |
| 12,850 | 12,900 | 1,346 | 1,288 | 1,346 | 1,288 |
| 12,900 | 12,950 | 1,352 | 1,293 | 1,352 | 1,293 |
| 12,950 | 13,000 | 1,358 | 1,298 | 1,358 | 1,298 |
| **13,000** | | | | | |
| 13,000 | 13,050 | 1,364 | 1,303 | 1,364 | 1,303 |
| 13,050 | 13,100 | 1,370 | 1,308 | 1,370 | 1,308 |
| 13,100 | 13,150 | 1,376 | 1,313 | 1,376 | 1,313 |
| 13,150 | 13,200 | 1,382 | 1,318 | 1,382 | 1,318 |
| 13,200 | 13,250 | 1,388 | 1,323 | 1,388 | 1,323 |
| 13,250 | 13,300 | 1,394 | 1,328 | 1,394 | 1,328 |
| 13,300 | 13,350 | 1,400 | 1,333 | 1,400 | 1,333 |
| 13,350 | 13,400 | 1,406 | 1,338 | 1,406 | 1,338 |
| 13,400 | 13,450 | 1,412 | 1,343 | 1,412 | 1,343 |
| 13,450 | 13,500 | 1,418 | 1,348 | 1,418 | 1,348 |
| 13,500 | 13,550 | 1,424 | 1,353 | 1,424 | 1,353 |
| 13,550 | 13,600 | 1,430 | 1,358 | 1,430 | 1,358 |
| 13,600 | 13,650 | 1,436 | 1,363 | 1,436 | 1,363 |
| 13,650 | 13,700 | 1,442 | 1,368 | 1,442 | 1,368 |
| 13,700 | 13,750 | 1,448 | 1,373 | 1,448 | 1,373 |
| 13,750 | 13,800 | 1,454 | 1,378 | 1,454 | 1,378 |
| 13,800 | 13,850 | 1,460 | 1,383 | 1,460 | 1,383 |
| 13,850 | 13,900 | 1,466 | 1,388 | 1,466 | 1,388 |
| 13,900 | 13,950 | 1,472 | 1,393 | 1,472 | 1,393 |
| 13,950 | 14,000 | 1,478 | 1,398 | 1,478 | 1,398 |
| **14,000** | | | | | |
| 14,000 | 14,050 | 1,484 | 1,403 | 1,484 | 1,403 |
| 14,050 | 14,100 | 1,490 | 1,408 | 1,490 | 1,408 |
| 14,100 | 14,150 | 1,496 | 1,413 | 1,496 | 1,413 |
| 14,150 | 14,200 | 1,502 | 1,418 | 1,502 | 1,418 |
| 14,200 | 14,250 | 1,508 | 1,423 | 1,508 | 1,423 |
| 14,250 | 14,300 | 1,514 | 1,428 | 1,514 | 1,429 |
| 14,300 | 14,350 | 1,520 | 1,433 | 1,520 | 1,435 |
| 14,350 | 14,400 | 1,526 | 1,438 | 1,526 | 1,441 |
| 14,400 | 14,450 | 1,532 | 1,443 | 1,532 | 1,447 |
| 14,450 | 14,500 | 1,538 | 1,448 | 1,538 | 1,453 |
| 14,500 | 14,550 | 1,544 | 1,453 | 1,544 | 1,459 |
| 14,550 | 14,600 | 1,550 | 1,458 | 1,550 | 1,465 |
| 14,600 | 14,650 | 1,556 | 1,463 | 1,556 | 1,471 |
| 14,650 | 14,700 | 1,562 | 1,468 | 1,562 | 1,477 |
| 14,700 | 14,750 | 1,568 | 1,473 | 1,568 | 1,483 |
| 14,750 | 14,800 | 1,574 | 1,478 | 1,574 | 1,489 |
| 14,800 | 14,850 | 1,580 | 1,483 | 1,580 | 1,495 |
| 14,850 | 14,900 | 1,586 | 1,488 | 1,586 | 1,501 |
| 14,900 | 14,950 | 1,592 | 1,493 | 1,592 | 1,507 |
| 14,950 | 15,000 | 1,598 | 1,498 | 1,598 | 1,513 |

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| **15,000** | | | | | |
| 15,000 | 15,050 | 1,604 | 1,503 | 1,604 | 1,519 |
| 15,050 | 15,100 | 1,610 | 1,508 | 1,610 | 1,525 |
| 15,100 | 15,150 | 1,616 | 1,513 | 1,616 | 1,531 |
| 15,150 | 15,200 | 1,622 | 1,518 | 1,622 | 1,537 |
| 15,200 | 15,250 | 1,628 | 1,523 | 1,628 | 1,543 |
| 15,250 | 15,300 | 1,634 | 1,528 | 1,634 | 1,549 |
| 15,300 | 15,350 | 1,640 | 1,533 | 1,640 | 1,555 |
| 15,350 | 15,400 | 1,646 | 1,538 | 1,646 | 1,561 |
| 15,400 | 15,450 | 1,652 | 1,543 | 1,652 | 1,567 |
| 15,450 | 15,500 | 1,658 | 1,548 | 1,658 | 1,573 |
| 15,500 | 15,550 | 1,664 | 1,553 | 1,664 | 1,579 |
| 15,550 | 15,600 | 1,670 | 1,558 | 1,670 | 1,585 |
| 15,600 | 15,650 | 1,676 | 1,563 | 1,676 | 1,591 |
| 15,650 | 15,700 | 1,682 | 1,568 | 1,682 | 1,597 |
| 15,700 | 15,750 | 1,688 | 1,573 | 1,688 | 1,603 |
| 15,750 | 15,800 | 1,694 | 1,578 | 1,694 | 1,609 |
| 15,800 | 15,850 | 1,700 | 1,583 | 1,700 | 1,615 |
| 15,850 | 15,900 | 1,706 | 1,588 | 1,706 | 1,621 |
| 15,900 | 15,950 | 1,712 | 1,593 | 1,712 | 1,627 |
| 15,950 | 16,000 | 1,718 | 1,598 | 1,718 | 1,633 |
| **16,000** | | | | | |
| 16,000 | 16,050 | 1,724 | 1,603 | 1,724 | 1,639 |
| 16,050 | 16,100 | 1,730 | 1,608 | 1,730 | 1,645 |
| 16,100 | 16,150 | 1,736 | 1,613 | 1,736 | 1,651 |
| 16,150 | 16,200 | 1,742 | 1,618 | 1,742 | 1,657 |
| 16,200 | 16,250 | 1,748 | 1,623 | 1,748 | 1,663 |
| 16,250 | 16,300 | 1,754 | 1,628 | 1,754 | 1,669 |
| 16,300 | 16,350 | 1,760 | 1,633 | 1,760 | 1,675 |
| 16,350 | 16,400 | 1,766 | 1,638 | 1,766 | 1,681 |
| 16,400 | 16,450 | 1,772 | 1,643 | 1,772 | 1,687 |
| 16,450 | 16,500 | 1,778 | 1,648 | 1,778 | 1,693 |
| 16,500 | 16,550 | 1,784 | 1,653 | 1,784 | 1,699 |
| 16,550 | 16,600 | 1,790 | 1,658 | 1,790 | 1,705 |
| 16,600 | 16,650 | 1,796 | 1,663 | 1,796 | 1,711 |
| 16,650 | 16,700 | 1,802 | 1,668 | 1,802 | 1,717 |
| 16,700 | 16,750 | 1,808 | 1,673 | 1,808 | 1,723 |
| 16,750 | 16,800 | 1,814 | 1,678 | 1,814 | 1,729 |
| 16,800 | 16,850 | 1,820 | 1,683 | 1,820 | 1,735 |
| 16,850 | 16,900 | 1,826 | 1,688 | 1,826 | 1,741 |
| 16,900 | 16,950 | 1,832 | 1,693 | 1,832 | 1,747 |
| 16,950 | 17,000 | 1,838 | 1,698 | 1,838 | 1,753 |
| **17,000** | | | | | |
| 17,000 | 17,050 | 1,844 | 1,703 | 1,844 | 1,759 |
| 17,050 | 17,100 | 1,850 | 1,708 | 1,850 | 1,765 |
| 17,100 | 17,150 | 1,856 | 1,713 | 1,856 | 1,771 |
| 17,150 | 17,200 | 1,862 | 1,718 | 1,862 | 1,777 |
| 17,200 | 17,250 | 1,868 | 1,723 | 1,868 | 1,783 |
| 17,250 | 17,300 | 1,874 | 1,728 | 1,874 | 1,789 |
| 17,300 | 17,350 | 1,880 | 1,733 | 1,880 | 1,795 |
| 17,350 | 17,400 | 1,886 | 1,738 | 1,886 | 1,801 |
| 17,400 | 17,450 | 1,892 | 1,743 | 1,892 | 1,807 |
| 17,450 | 17,500 | 1,898 | 1,748 | 1,898 | 1,813 |
| 17,500 | 17,550 | 1,904 | 1,753 | 1,904 | 1,819 |
| 17,550 | 17,600 | 1,910 | 1,758 | 1,910 | 1,825 |
| 17,600 | 17,650 | 1,916 | 1,763 | 1,916 | 1,831 |
| 17,650 | 17,700 | 1,922 | 1,768 | 1,922 | 1,837 |
| 17,700 | 17,750 | 1,928 | 1,773 | 1,928 | 1,843 |
| 17,750 | 17,800 | 1,934 | 1,778 | 1,934 | 1,849 |
| 17,800 | 17,850 | 1,940 | 1,783 | 1,940 | 1,855 |
| 17,850 | 17,900 | 1,946 | 1,788 | 1,946 | 1,861 |
| 17,900 | 17,950 | 1,952 | 1,793 | 1,952 | 1,867 |
| 17,950 | 18,000 | 1,958 | 1,798 | 1,958 | 1,873 |

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| **18,000** | | | | | |
| 18,000 | 18,050 | 1,964 | 1,803 | 1,964 | 1,879 |
| 18,050 | 18,100 | 1,970 | 1,808 | 1,970 | 1,885 |
| 18,100 | 18,150 | 1,976 | 1,813 | 1,976 | 1,891 |
| 18,150 | 18,200 | 1,982 | 1,818 | 1,982 | 1,897 |
| 18,200 | 18,250 | 1,988 | 1,823 | 1,988 | 1,903 |
| 18,250 | 18,300 | 1,994 | 1,828 | 1,994 | 1,909 |
| 18,300 | 18,350 | 2,000 | 1,833 | 2,000 | 1,915 |
| 18,350 | 18,400 | 2,006 | 1,838 | 2,006 | 1,921 |
| 18,400 | 18,450 | 2,012 | 1,843 | 2,012 | 1,927 |
| 18,450 | 18,500 | 2,018 | 1,848 | 2,018 | 1,933 |
| 18,500 | 18,550 | 2,024 | 1,853 | 2,024 | 1,939 |
| 18,550 | 18,600 | 2,030 | 1,858 | 2,030 | 1,945 |
| 18,600 | 18,650 | 2,036 | 1,863 | 2,036 | 1,951 |
| 18,650 | 18,700 | 2,042 | 1,868 | 2,042 | 1,957 |
| 18,700 | 18,750 | 2,048 | 1,873 | 2,048 | 1,963 |
| 18,750 | 18,800 | 2,054 | 1,878 | 2,054 | 1,969 |
| 18,800 | 18,850 | 2,060 | 1,883 | 2,060 | 1,975 |
| 18,850 | 18,900 | 2,066 | 1,888 | 2,066 | 1,981 |
| 18,900 | 18,950 | 2,072 | 1,893 | 2,072 | 1,987 |
| 18,950 | 19,000 | 2,078 | 1,898 | 2,078 | 1,993 |
| **19,000** | | | | | |
| 19,000 | 19,050 | 2,084 | 1,903 | 2,084 | 1,999 |
| 19,050 | 19,100 | 2,090 | 1,908 | 2,090 | 2,005 |
| 19,100 | 19,150 | 2,096 | 1,913 | 2,096 | 2,011 |
| 19,150 | 19,200 | 2,102 | 1,918 | 2,102 | 2,017 |
| 19,200 | 19,250 | 2,108 | 1,923 | 2,108 | 2,023 |
| 19,250 | 19,300 | 2,114 | 1,928 | 2,114 | 2,029 |
| 19,300 | 19,350 | 2,120 | 1,933 | 2,120 | 2,035 |
| 19,350 | 19,400 | 2,126 | 1,938 | 2,126 | 2,041 |
| 19,400 | 19,450 | 2,132 | 1,943 | 2,132 | 2,047 |
| 19,450 | 19,500 | 2,138 | 1,948 | 2,138 | 2,053 |
| 19,500 | 19,550 | 2,144 | 1,953 | 2,144 | 2,059 |
| 19,550 | 19,600 | 2,150 | 1,958 | 2,150 | 2,065 |
| 19,600 | 19,650 | 2,156 | 1,963 | 2,156 | 2,071 |
| 19,650 | 19,700 | 2,162 | 1,968 | 2,162 | 2,077 |
| 19,700 | 19,750 | 2,168 | 1,973 | 2,168 | 2,083 |
| 19,750 | 19,800 | 2,174 | 1,978 | 2,174 | 2,089 |
| 19,800 | 19,850 | 2,180 | 1,983 | 2,180 | 2,095 |
| 19,850 | 19,900 | 2,186 | 1,988 | 2,186 | 2,101 |
| 19,900 | 19,950 | 2,192 | 1,993 | 2,192 | 2,107 |
| 19,950 | 20,000 | 2,198 | 1,999 | 2,198 | 2,113 |
| **20,000** | | | | | |
| 20,000 | 20,050 | 2,204 | 2,005 | 2,204 | 2,119 |
| 20,050 | 20,100 | 2,210 | 2,011 | 2,210 | 2,125 |
| 20,100 | 20,150 | 2,216 | 2,017 | 2,216 | 2,131 |
| 20,150 | 20,200 | 2,222 | 2,023 | 2,222 | 2,137 |
| 20,200 | 20,250 | 2,228 | 2,029 | 2,228 | 2,143 |
| 20,250 | 20,300 | 2,234 | 2,035 | 2,234 | 2,149 |
| 20,300 | 20,350 | 2,240 | 2,041 | 2,240 | 2,155 |
| 20,350 | 20,400 | 2,246 | 2,047 | 2,246 | 2,161 |
| 20,400 | 20,450 | 2,252 | 2,053 | 2,252 | 2,167 |
| 20,450 | 20,500 | 2,258 | 2,059 | 2,258 | 2,173 |
| 20,500 | 20,550 | 2,264 | 2,065 | 2,264 | 2,179 |
| 20,550 | 20,600 | 2,270 | 2,071 | 2,270 | 2,185 |
| 20,600 | 20,650 | 2,276 | 2,077 | 2,276 | 2,191 |
| 20,650 | 20,700 | 2,282 | 2,083 | 2,282 | 2,197 |
| 20,700 | 20,750 | 2,288 | 2,089 | 2,288 | 2,203 |
| 20,750 | 20,800 | 2,294 | 2,095 | 2,294 | 2,209 |
| 20,800 | 20,850 | 2,300 | 2,101 | 2,300 | 2,215 |
| 20,850 | 20,900 | 2,306 | 2,107 | 2,306 | 2,221 |
| 20,900 | 20,950 | 2,312 | 2,113 | 2,312 | 2,227 |
| 20,950 | 21,000 | 2,318 | 2,119 | 2,318 | 2,233 |

*(Continued)*

\* This column must also be used by a qualifying widow(er).

## 21,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 21,000 | 21,050 | 2,324 | 2,125 | 2,324 | 2,239 |
| 21,050 | 21,100 | 2,330 | 2,131 | 2,330 | 2,245 |
| 21,100 | 21,150 | 2,336 | 2,137 | 2,336 | 2,251 |
| 21,150 | 21,200 | 2,342 | 2,143 | 2,342 | 2,257 |
| 21,200 | 21,250 | 2,348 | 2,149 | 2,348 | 2,263 |
| 21,250 | 21,300 | 2,354 | 2,155 | 2,354 | 2,269 |
| 21,300 | 21,350 | 2,360 | 2,161 | 2,360 | 2,275 |
| 21,350 | 21,400 | 2,366 | 2,167 | 2,366 | 2,281 |
| 21,400 | 21,450 | 2,372 | 2,173 | 2,372 | 2,287 |
| 21,450 | 21,500 | 2,378 | 2,179 | 2,378 | 2,293 |
| 21,500 | 21,550 | 2,384 | 2,185 | 2,384 | 2,299 |
| 21,550 | 21,600 | 2,390 | 2,191 | 2,390 | 2,305 |
| 21,600 | 21,650 | 2,396 | 2,197 | 2,396 | 2,311 |
| 21,650 | 21,700 | 2,402 | 2,203 | 2,402 | 2,317 |
| 21,700 | 21,750 | 2,408 | 2,209 | 2,408 | 2,323 |
| 21,750 | 21,800 | 2,414 | 2,215 | 2,414 | 2,329 |
| 21,800 | 21,850 | 2,420 | 2,221 | 2,420 | 2,335 |
| 21,850 | 21,900 | 2,426 | 2,227 | 2,426 | 2,341 |
| 21,900 | 21,950 | 2,432 | 2,233 | 2,432 | 2,347 |
| 21,950 | 22,000 | 2,438 | 2,239 | 2,438 | 2,353 |

## 22,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 22,000 | 22,050 | 2,444 | 2,245 | 2,444 | 2,359 |
| 22,050 | 22,100 | 2,450 | 2,251 | 2,450 | 2,365 |
| 22,100 | 22,150 | 2,456 | 2,257 | 2,456 | 2,371 |
| 22,150 | 22,200 | 2,462 | 2,263 | 2,462 | 2,377 |
| 22,200 | 22,250 | 2,468 | 2,269 | 2,468 | 2,383 |
| 22,250 | 22,300 | 2,474 | 2,275 | 2,474 | 2,389 |
| 22,300 | 22,350 | 2,480 | 2,281 | 2,480 | 2,395 |
| 22,350 | 22,400 | 2,486 | 2,287 | 2,486 | 2,401 |
| 22,400 | 22,450 | 2,492 | 2,293 | 2,492 | 2,407 |
| 22,450 | 22,500 | 2,498 | 2,299 | 2,498 | 2,413 |
| 22,500 | 22,550 | 2,504 | 2,305 | 2,504 | 2,419 |
| 22,550 | 22,600 | 2,510 | 2,311 | 2,510 | 2,425 |
| 22,600 | 22,650 | 2,516 | 2,317 | 2,516 | 2,431 |
| 22,650 | 22,700 | 2,522 | 2,323 | 2,522 | 2,437 |
| 22,700 | 22,750 | 2,528 | 2,329 | 2,528 | 2,443 |
| 22,750 | 22,800 | 2,534 | 2,335 | 2,534 | 2,449 |
| 22,800 | 22,850 | 2,540 | 2,341 | 2,540 | 2,455 |
| 22,850 | 22,900 | 2,546 | 2,347 | 2,546 | 2,461 |
| 22,900 | 22,950 | 2,552 | 2,353 | 2,552 | 2,467 |
| 22,950 | 23,000 | 2,558 | 2,359 | 2,558 | 2,473 |

## 23,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 23,000 | 23,050 | 2,564 | 2,365 | 2,564 | 2,479 |
| 23,050 | 23,100 | 2,570 | 2,371 | 2,570 | 2,485 |
| 23,100 | 23,150 | 2,576 | 2,377 | 2,576 | 2,491 |
| 23,150 | 23,200 | 2,582 | 2,383 | 2,582 | 2,497 |
| 23,200 | 23,250 | 2,588 | 2,389 | 2,588 | 2,503 |
| 23,250 | 23,300 | 2,594 | 2,395 | 2,594 | 2,509 |
| 23,300 | 23,350 | 2,600 | 2,401 | 2,600 | 2,515 |
| 23,350 | 23,400 | 2,606 | 2,407 | 2,606 | 2,521 |
| 23,400 | 23,450 | 2,612 | 2,413 | 2,612 | 2,527 |
| 23,450 | 23,500 | 2,618 | 2,419 | 2,618 | 2,533 |
| 23,500 | 23,550 | 2,624 | 2,425 | 2,624 | 2,539 |
| 23,550 | 23,600 | 2,630 | 2,431 | 2,630 | 2,545 |
| 23,600 | 23,650 | 2,636 | 2,437 | 2,636 | 2,551 |
| 23,650 | 23,700 | 2,642 | 2,443 | 2,642 | 2,557 |
| 23,700 | 23,750 | 2,648 | 2,449 | 2,648 | 2,563 |
| 23,750 | 23,800 | 2,654 | 2,455 | 2,654 | 2,569 |
| 23,800 | 23,850 | 2,660 | 2,461 | 2,660 | 2,575 |
| 23,850 | 23,900 | 2,666 | 2,467 | 2,666 | 2,581 |
| 23,900 | 23,950 | 2,672 | 2,473 | 2,672 | 2,587 |
| 23,950 | 24,000 | 2,678 | 2,479 | 2,678 | 2,593 |

## 24,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 24,000 | 24,050 | 2,684 | 2,485 | 2,684 | 2,599 |
| 24,050 | 24,100 | 2,690 | 2,491 | 2,690 | 2,605 |
| 24,100 | 24,150 | 2,696 | 2,497 | 2,696 | 2,611 |
| 24,150 | 24,200 | 2,702 | 2,503 | 2,702 | 2,617 |
| 24,200 | 24,250 | 2,708 | 2,509 | 2,708 | 2,623 |
| 24,250 | 24,300 | 2,714 | 2,515 | 2,714 | 2,629 |
| 24,300 | 24,350 | 2,720 | 2,521 | 2,720 | 2,635 |
| 24,350 | 24,400 | 2,726 | 2,527 | 2,726 | 2,641 |
| 24,400 | 24,450 | 2,732 | 2,533 | 2,732 | 2,647 |
| 24,450 | 24,500 | 2,738 | 2,539 | 2,738 | 2,653 |
| 24,500 | 24,550 | 2,744 | 2,545 | 2,744 | 2,659 |
| 24,550 | 24,600 | 2,750 | 2,551 | 2,750 | 2,665 |
| 24,600 | 24,650 | 2,756 | 2,557 | 2,756 | 2,671 |
| 24,650 | 24,700 | 2,762 | 2,563 | 2,762 | 2,677 |
| 24,700 | 24,750 | 2,768 | 2,569 | 2,768 | 2,683 |
| 24,750 | 24,800 | 2,774 | 2,575 | 2,774 | 2,689 |
| 24,800 | 24,850 | 2,780 | 2,581 | 2,780 | 2,695 |
| 24,850 | 24,900 | 2,786 | 2,587 | 2,786 | 2,701 |
| 24,900 | 24,950 | 2,792 | 2,593 | 2,792 | 2,707 |
| 24,950 | 25,000 | 2,798 | 2,599 | 2,798 | 2,713 |

## 25,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 25,000 | 25,050 | 2,804 | 2,605 | 2,804 | 2,719 |
| 25,050 | 25,100 | 2,810 | 2,611 | 2,810 | 2,725 |
| 25,100 | 25,150 | 2,816 | 2,617 | 2,816 | 2,731 |
| 25,150 | 25,200 | 2,822 | 2,623 | 2,822 | 2,737 |
| 25,200 | 25,250 | 2,828 | 2,629 | 2,828 | 2,743 |
| 25,250 | 25,300 | 2,834 | 2,635 | 2,834 | 2,749 |
| 25,300 | 25,350 | 2,840 | 2,641 | 2,840 | 2,755 |
| 25,350 | 25,400 | 2,846 | 2,647 | 2,846 | 2,761 |
| 25,400 | 25,450 | 2,852 | 2,653 | 2,852 | 2,767 |
| 25,450 | 25,500 | 2,858 | 2,659 | 2,858 | 2,773 |
| 25,500 | 25,550 | 2,864 | 2,665 | 2,864 | 2,779 |
| 25,550 | 25,600 | 2,870 | 2,671 | 2,870 | 2,785 |
| 25,600 | 25,650 | 2,876 | 2,677 | 2,876 | 2,791 |
| 25,650 | 25,700 | 2,882 | 2,683 | 2,882 | 2,797 |
| 25,700 | 25,750 | 2,888 | 2,689 | 2,888 | 2,803 |
| 25,750 | 25,800 | 2,894 | 2,695 | 2,894 | 2,809 |
| 25,800 | 25,850 | 2,900 | 2,701 | 2,900 | 2,815 |
| 25,850 | 25,900 | 2,906 | 2,707 | 2,906 | 2,821 |
| 25,900 | 25,950 | 2,912 | 2,713 | 2,912 | 2,827 |
| 25,950 | 26,000 | 2,918 | 2,719 | 2,918 | 2,833 |

## 26,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 26,000 | 26,050 | 2,924 | 2,725 | 2,924 | 2,839 |
| 26,050 | 26,100 | 2,930 | 2,731 | 2,930 | 2,845 |
| 26,100 | 26,150 | 2,936 | 2,737 | 2,936 | 2,851 |
| 26,150 | 26,200 | 2,942 | 2,743 | 2,942 | 2,857 |
| 26,200 | 26,250 | 2,948 | 2,749 | 2,948 | 2,863 |
| 26,250 | 26,300 | 2,954 | 2,755 | 2,954 | 2,869 |
| 26,300 | 26,350 | 2,960 | 2,761 | 2,960 | 2,875 |
| 26,350 | 26,400 | 2,966 | 2,767 | 2,966 | 2,881 |
| 26,400 | 26,450 | 2,972 | 2,773 | 2,972 | 2,887 |
| 26,450 | 26,500 | 2,978 | 2,779 | 2,978 | 2,893 |
| 26,500 | 26,550 | 2,984 | 2,785 | 2,984 | 2,899 |
| 26,550 | 26,600 | 2,990 | 2,791 | 2,990 | 2,905 |
| 26,600 | 26,650 | 2,996 | 2,797 | 2,996 | 2,911 |
| 26,650 | 26,700 | 3,002 | 2,803 | 3,002 | 2,917 |
| 26,700 | 26,750 | 3,008 | 2,809 | 3,008 | 2,923 |
| 26,750 | 26,800 | 3,014 | 2,815 | 3,014 | 2,929 |
| 26,800 | 26,850 | 3,020 | 2,821 | 3,020 | 2,935 |
| 26,850 | 26,900 | 3,026 | 2,827 | 3,026 | 2,941 |
| 26,900 | 26,950 | 3,032 | 2,833 | 3,032 | 2,947 |
| 26,950 | 27,000 | 3,038 | 2,839 | 3,038 | 2,953 |

## 27,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 27,000 | 27,050 | 3,044 | 2,845 | 3,044 | 2,959 |
| 27,050 | 27,100 | 3,050 | 2,851 | 3,050 | 2,965 |
| 27,100 | 27,150 | 3,056 | 2,857 | 3,056 | 2,971 |
| 27,150 | 27,200 | 3,062 | 2,863 | 3,062 | 2,977 |
| 27,200 | 27,250 | 3,068 | 2,869 | 3,068 | 2,983 |
| 27,250 | 27,300 | 3,074 | 2,875 | 3,074 | 2,989 |
| 27,300 | 27,350 | 3,080 | 2,881 | 3,080 | 2,995 |
| 27,350 | 27,400 | 3,086 | 2,887 | 3,086 | 3,001 |
| 27,400 | 27,450 | 3,092 | 2,893 | 3,092 | 3,007 |
| 27,450 | 27,500 | 3,098 | 2,899 | 3,098 | 3,013 |
| 27,500 | 27,550 | 3,104 | 2,905 | 3,104 | 3,019 |
| 27,550 | 27,600 | 3,110 | 2,911 | 3,110 | 3,025 |
| 27,600 | 27,650 | 3,116 | 2,917 | 3,116 | 3,031 |
| 27,650 | 27,700 | 3,122 | 2,923 | 3,122 | 3,037 |
| 27,700 | 27,750 | 3,128 | 2,929 | 3,128 | 3,043 |
| 27,750 | 27,800 | 3,134 | 2,935 | 3,134 | 3,049 |
| 27,800 | 27,850 | 3,140 | 2,941 | 3,140 | 3,055 |
| 27,850 | 27,900 | 3,146 | 2,947 | 3,146 | 3,061 |
| 27,900 | 27,950 | 3,152 | 2,953 | 3,152 | 3,067 |
| 27,950 | 28,000 | 3,158 | 2,959 | 3,158 | 3,073 |

## 28,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 28,000 | 28,050 | 3,164 | 2,965 | 3,164 | 3,079 |
| 28,050 | 28,100 | 3,170 | 2,971 | 3,170 | 3,085 |
| 28,100 | 28,150 | 3,176 | 2,977 | 3,176 | 3,091 |
| 28,150 | 28,200 | 3,182 | 2,983 | 3,182 | 3,097 |
| 28,200 | 28,250 | 3,188 | 2,989 | 3,188 | 3,103 |
| 28,250 | 28,300 | 3,194 | 2,995 | 3,194 | 3,109 |
| 28,300 | 28,350 | 3,200 | 3,001 | 3,200 | 3,115 |
| 28,350 | 28,400 | 3,206 | 3,007 | 3,206 | 3,121 |
| 28,400 | 28,450 | 3,212 | 3,013 | 3,212 | 3,127 |
| 28,450 | 28,500 | 3,218 | 3,019 | 3,218 | 3,133 |
| 28,500 | 28,550 | 3,224 | 3,025 | 3,224 | 3,139 |
| 28,550 | 28,600 | 3,230 | 3,031 | 3,230 | 3,145 |
| 28,600 | 28,650 | 3,236 | 3,037 | 3,236 | 3,151 |
| 28,650 | 28,700 | 3,242 | 3,043 | 3,242 | 3,157 |
| 28,700 | 28,750 | 3,248 | 3,049 | 3,248 | 3,163 |
| 28,750 | 28,800 | 3,254 | 3,055 | 3,254 | 3,169 |
| 28,800 | 28,850 | 3,260 | 3,061 | 3,260 | 3,175 |
| 28,850 | 28,900 | 3,266 | 3,067 | 3,266 | 3,181 |
| 28,900 | 28,950 | 3,272 | 3,073 | 3,272 | 3,187 |
| 28,950 | 29,000 | 3,278 | 3,079 | 3,278 | 3,193 |

## 29,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 29,000 | 29,050 | 3,284 | 3,085 | 3,284 | 3,199 |
| 29,050 | 29,100 | 3,290 | 3,091 | 3,290 | 3,205 |
| 29,100 | 29,150 | 3,296 | 3,097 | 3,296 | 3,211 |
| 29,150 | 29,200 | 3,302 | 3,103 | 3,302 | 3,217 |
| 29,200 | 29,250 | 3,308 | 3,109 | 3,308 | 3,223 |
| 29,250 | 29,300 | 3,314 | 3,115 | 3,314 | 3,229 |
| 29,300 | 29,350 | 3,320 | 3,121 | 3,320 | 3,235 |
| 29,350 | 29,400 | 3,326 | 3,127 | 3,326 | 3,241 |
| 29,400 | 29,450 | 3,332 | 3,133 | 3,332 | 3,247 |
| 29,450 | 29,500 | 3,338 | 3,139 | 3,338 | 3,253 |
| 29,500 | 29,550 | 3,344 | 3,145 | 3,344 | 3,259 |
| 29,550 | 29,600 | 3,350 | 3,151 | 3,350 | 3,265 |
| 29,600 | 29,650 | 3,356 | 3,157 | 3,356 | 3,271 |
| 29,650 | 29,700 | 3,362 | 3,163 | 3,362 | 3,277 |
| 29,700 | 29,750 | 3,368 | 3,169 | 3,368 | 3,283 |
| 29,750 | 29,800 | 3,374 | 3,175 | 3,374 | 3,289 |
| 29,800 | 29,850 | 3,380 | 3,181 | 3,380 | 3,295 |
| 29,850 | 29,900 | 3,386 | 3,187 | 3,386 | 3,301 |
| 29,900 | 29,950 | 3,392 | 3,193 | 3,392 | 3,307 |
| 29,950 | 30,000 | 3,398 | 3,199 | 3,398 | 3,313 |

*(Continued)*

\* This column must also be used by a qualifying widow(er).

## 30,000

| If line 15 (taxable income) is— | | And you are— | | | |
|---|---|---|---|---|---|
| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
| | | Your tax is— | | | |
| 30,000 | 30,050 | 3,404 | 3,205 | 3,404 | 3,319 |
| 30,050 | 30,100 | 3,410 | 3,211 | 3,410 | 3,325 |
| 30,100 | 30,150 | 3,416 | 3,217 | 3,416 | 3,331 |
| 30,150 | 30,200 | 3,422 | 3,223 | 3,422 | 3,337 |
| 30,200 | 30,250 | 3,428 | 3,229 | 3,428 | 3,343 |
| 30,250 | 30,300 | 3,434 | 3,235 | 3,434 | 3,349 |
| 30,300 | 30,350 | 3,440 | 3,241 | 3,440 | 3,355 |
| 30,350 | 30,400 | 3,446 | 3,247 | 3,446 | 3,361 |
| 30,400 | 30,450 | 3,452 | 3,253 | 3,452 | 3,367 |
| 30,450 | 30,500 | 3,458 | 3,259 | 3,458 | 3,373 |
| 30,500 | 30,550 | 3,464 | 3,265 | 3,464 | 3,379 |
| 30,550 | 30,600 | 3,470 | 3,271 | 3,470 | 3,385 |
| 30,600 | 30,650 | 3,476 | 3,277 | 3,476 | 3,391 |
| 30,650 | 30,700 | 3,482 | 3,283 | 3,482 | 3,397 |
| 30,700 | 30,750 | 3,488 | 3,289 | 3,488 | 3,403 |
| 30,750 | 30,800 | 3,494 | 3,295 | 3,494 | 3,409 |
| 30,800 | 30,850 | 3,500 | 3,301 | 3,500 | 3,415 |
| 30,850 | 30,900 | 3,506 | 3,307 | 3,506 | 3,421 |
| 30,900 | 30,950 | 3,512 | 3,313 | 3,512 | 3,427 |
| 30,950 | 31,000 | 3,518 | 3,319 | 3,518 | 3,433 |

## 31,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 31,000 | 31,050 | 3,524 | 3,325 | 3,524 | 3,439 |
| 31,050 | 31,100 | 3,530 | 3,331 | 3,530 | 3,445 |
| 31,100 | 31,150 | 3,536 | 3,337 | 3,536 | 3,451 |
| 31,150 | 31,200 | 3,542 | 3,343 | 3,542 | 3,457 |
| 31,200 | 31,250 | 3,548 | 3,349 | 3,548 | 3,463 |
| 31,250 | 31,300 | 3,554 | 3,355 | 3,554 | 3,469 |
| 31,300 | 31,350 | 3,560 | 3,361 | 3,560 | 3,475 |
| 31,350 | 31,400 | 3,566 | 3,367 | 3,566 | 3,481 |
| 31,400 | 31,450 | 3,572 | 3,373 | 3,572 | 3,487 |
| 31,450 | 31,500 | 3,578 | 3,379 | 3,578 | 3,493 |
| 31,500 | 31,550 | 3,584 | 3,385 | 3,584 | 3,499 |
| 31,550 | 31,600 | 3,590 | 3,391 | 3,590 | 3,505 |
| 31,600 | 31,650 | 3,596 | 3,397 | 3,596 | 3,511 |
| 31,650 | 31,700 | 3,602 | 3,403 | 3,602 | 3,517 |
| 31,700 | 31,750 | 3,608 | 3,409 | 3,608 | 3,523 |
| 31,750 | 31,800 | 3,614 | 3,415 | 3,614 | 3,529 |
| 31,800 | 31,850 | 3,620 | 3,421 | 3,620 | 3,535 |
| 31,850 | 31,900 | 3,626 | 3,427 | 3,626 | 3,541 |
| 31,900 | 31,950 | 3,632 | 3,433 | 3,632 | 3,547 |
| 31,950 | 32,000 | 3,638 | 3,439 | 3,638 | 3,553 |

## 32,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 32,000 | 32,050 | 3,644 | 3,445 | 3,644 | 3,559 |
| 32,050 | 32,100 | 3,650 | 3,451 | 3,650 | 3,565 |
| 32,100 | 32,150 | 3,656 | 3,457 | 3,656 | 3,571 |
| 32,150 | 32,200 | 3,662 | 3,463 | 3,662 | 3,577 |
| 32,200 | 32,250 | 3,668 | 3,469 | 3,668 | 3,583 |
| 32,250 | 32,300 | 3,674 | 3,475 | 3,674 | 3,589 |
| 32,300 | 32,350 | 3,680 | 3,481 | 3,680 | 3,595 |
| 32,350 | 32,400 | 3,686 | 3,487 | 3,686 | 3,601 |
| 32,400 | 32,450 | 3,692 | 3,493 | 3,692 | 3,607 |
| 32,450 | 32,500 | 3,698 | 3,499 | 3,698 | 3,613 |
| 32,500 | 32,550 | 3,704 | 3,505 | 3,704 | 3,619 |
| 32,550 | 32,600 | 3,710 | 3,511 | 3,710 | 3,625 |
| 32,600 | 32,650 | 3,716 | 3,517 | 3,716 | 3,631 |
| 32,650 | 32,700 | 3,722 | 3,523 | 3,722 | 3,637 |
| 32,700 | 32,750 | 3,728 | 3,529 | 3,728 | 3,643 |
| 32,750 | 32,800 | 3,734 | 3,535 | 3,734 | 3,649 |
| 32,800 | 32,850 | 3,740 | 3,541 | 3,740 | 3,655 |
| 32,850 | 32,900 | 3,746 | 3,547 | 3,746 | 3,661 |
| 32,900 | 32,950 | 3,752 | 3,553 | 3,752 | 3,667 |
| 32,950 | 33,000 | 3,758 | 3,559 | 3,758 | 3,673 |

## 33,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 33,000 | 33,050 | 3,764 | 3,565 | 3,764 | 3,679 |
| 33,050 | 33,100 | 3,770 | 3,571 | 3,770 | 3,685 |
| 33,100 | 33,150 | 3,776 | 3,577 | 3,776 | 3,691 |
| 33,150 | 33,200 | 3,782 | 3,583 | 3,782 | 3,697 |
| 33,200 | 33,250 | 3,788 | 3,589 | 3,788 | 3,703 |
| 33,250 | 33,300 | 3,794 | 3,595 | 3,794 | 3,709 |
| 33,300 | 33,350 | 3,800 | 3,601 | 3,800 | 3,715 |
| 33,350 | 33,400 | 3,806 | 3,607 | 3,806 | 3,721 |
| 33,400 | 33,450 | 3,812 | 3,613 | 3,812 | 3,727 |
| 33,450 | 33,500 | 3,818 | 3,619 | 3,818 | 3,733 |
| 33,500 | 33,550 | 3,824 | 3,625 | 3,824 | 3,739 |
| 33,550 | 33,600 | 3,830 | 3,631 | 3,830 | 3,745 |
| 33,600 | 33,650 | 3,836 | 3,637 | 3,836 | 3,751 |
| 33,650 | 33,700 | 3,842 | 3,643 | 3,842 | 3,757 |
| 33,700 | 33,750 | 3,848 | 3,649 | 3,848 | 3,763 |
| 33,750 | 33,800 | 3,854 | 3,655 | 3,854 | 3,769 |
| 33,800 | 33,850 | 3,860 | 3,661 | 3,860 | 3,775 |
| 33,850 | 33,900 | 3,866 | 3,667 | 3,866 | 3,781 |
| 33,900 | 33,950 | 3,872 | 3,673 | 3,872 | 3,787 |
| 33,950 | 34,000 | 3,878 | 3,679 | 3,878 | 3,793 |

## 34,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 34,000 | 34,050 | 3,884 | 3,685 | 3,884 | 3,799 |
| 34,050 | 34,100 | 3,890 | 3,691 | 3,890 | 3,805 |
| 34,100 | 34,150 | 3,896 | 3,697 | 3,896 | 3,811 |
| 34,150 | 34,200 | 3,902 | 3,703 | 3,902 | 3,817 |
| 34,200 | 34,250 | 3,908 | 3,709 | 3,908 | 3,823 |
| 34,250 | 34,300 | 3,914 | 3,715 | 3,914 | 3,829 |
| 34,300 | 34,350 | 3,920 | 3,721 | 3,920 | 3,835 |
| 34,350 | 34,400 | 3,926 | 3,727 | 3,926 | 3,841 |
| 34,400 | 34,450 | 3,932 | 3,733 | 3,932 | 3,847 |
| 34,450 | 34,500 | 3,938 | 3,739 | 3,938 | 3,853 |
| 34,500 | 34,550 | 3,944 | 3,745 | 3,944 | 3,859 |
| 34,550 | 34,600 | 3,950 | 3,751 | 3,950 | 3,865 |
| 34,600 | 34,650 | 3,956 | 3,757 | 3,956 | 3,871 |
| 34,650 | 34,700 | 3,962 | 3,763 | 3,962 | 3,877 |
| 34,700 | 34,750 | 3,968 | 3,769 | 3,968 | 3,883 |
| 34,750 | 34,800 | 3,974 | 3,775 | 3,974 | 3,889 |
| 34,800 | 34,850 | 3,980 | 3,781 | 3,980 | 3,895 |
| 34,850 | 34,900 | 3,986 | 3,787 | 3,986 | 3,901 |
| 34,900 | 34,950 | 3,992 | 3,793 | 3,992 | 3,907 |
| 34,950 | 35,000 | 3,998 | 3,799 | 3,998 | 3,913 |

## 35,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 35,000 | 35,050 | 4,004 | 3,805 | 4,004 | 3,919 |
| 35,050 | 35,100 | 4,010 | 3,811 | 4,010 | 3,925 |
| 35,100 | 35,150 | 4,016 | 3,817 | 4,016 | 3,931 |
| 35,150 | 35,200 | 4,022 | 3,823 | 4,022 | 3,937 |
| 35,200 | 35,250 | 4,028 | 3,829 | 4,028 | 3,943 |
| 35,250 | 35,300 | 4,034 | 3,835 | 4,034 | 3,949 |
| 35,300 | 35,350 | 4,040 | 3,841 | 4,040 | 3,955 |
| 35,350 | 35,400 | 4,046 | 3,847 | 4,046 | 3,961 |
| 35,400 | 35,450 | 4,052 | 3,853 | 4,052 | 3,967 |
| 35,450 | 35,500 | 4,058 | 3,859 | 4,058 | 3,973 |
| 35,500 | 35,550 | 4,064 | 3,865 | 4,064 | 3,979 |
| 35,550 | 35,600 | 4,070 | 3,871 | 4,070 | 3,985 |
| 35,600 | 35,650 | 4,076 | 3,877 | 4,076 | 3,991 |
| 35,650 | 35,700 | 4,082 | 3,883 | 4,082 | 3,997 |
| 35,700 | 35,750 | 4,088 | 3,889 | 4,088 | 4,003 |
| 35,750 | 35,800 | 4,094 | 3,895 | 4,094 | 4,009 |
| 35,800 | 35,850 | 4,100 | 3,901 | 4,100 | 4,015 |
| 35,850 | 35,900 | 4,106 | 3,907 | 4,106 | 4,021 |
| 35,900 | 35,950 | 4,112 | 3,913 | 4,112 | 4,027 |
| 35,950 | 36,000 | 4,118 | 3,919 | 4,118 | 4,033 |

## 36,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 36,000 | 36,050 | 4,124 | 3,925 | 4,124 | 4,039 |
| 36,050 | 36,100 | 4,130 | 3,931 | 4,130 | 4,045 |
| 36,100 | 36,150 | 4,136 | 3,937 | 4,136 | 4,051 |
| 36,150 | 36,200 | 4,142 | 3,943 | 4,142 | 4,057 |
| 36,200 | 36,250 | 4,148 | 3,949 | 4,148 | 4,063 |
| 36,250 | 36,300 | 4,154 | 3,955 | 4,154 | 4,069 |
| 36,300 | 36,350 | 4,160 | 3,961 | 4,160 | 4,075 |
| 36,350 | 36,400 | 4,166 | 3,967 | 4,166 | 4,081 |
| 36,400 | 36,450 | 4,172 | 3,973 | 4,172 | 4,087 |
| 36,450 | 36,500 | 4,178 | 3,979 | 4,178 | 4,093 |
| 36,500 | 36,550 | 4,184 | 3,985 | 4,184 | 4,099 |
| 36,550 | 36,600 | 4,190 | 3,991 | 4,190 | 4,105 |
| 36,600 | 36,650 | 4,196 | 3,997 | 4,196 | 4,111 |
| 36,650 | 36,700 | 4,202 | 4,003 | 4,202 | 4,117 |
| 36,700 | 36,750 | 4,208 | 4,009 | 4,208 | 4,123 |
| 36,750 | 36,800 | 4,214 | 4,015 | 4,214 | 4,129 |
| 36,800 | 36,850 | 4,220 | 4,021 | 4,220 | 4,135 |
| 36,850 | 36,900 | 4,226 | 4,027 | 4,226 | 4,141 |
| 36,900 | 36,950 | 4,232 | 4,033 | 4,232 | 4,147 |
| 36,950 | 37,000 | 4,238 | 4,039 | 4,238 | 4,153 |

## 37,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 37,000 | 37,050 | 4,244 | 4,045 | 4,244 | 4,159 |
| 37,050 | 37,100 | 4,250 | 4,051 | 4,250 | 4,165 |
| 37,100 | 37,150 | 4,256 | 4,057 | 4,256 | 4,171 |
| 37,150 | 37,200 | 4,262 | 4,063 | 4,262 | 4,177 |
| 37,200 | 37,250 | 4,268 | 4,069 | 4,268 | 4,183 |
| 37,250 | 37,300 | 4,274 | 4,075 | 4,274 | 4,189 |
| 37,300 | 37,350 | 4,280 | 4,081 | 4,280 | 4,195 |
| 37,350 | 37,400 | 4,286 | 4,087 | 4,286 | 4,201 |
| 37,400 | 37,450 | 4,292 | 4,093 | 4,292 | 4,207 |
| 37,450 | 37,500 | 4,298 | 4,099 | 4,298 | 4,213 |
| 37,500 | 37,550 | 4,304 | 4,105 | 4,304 | 4,219 |
| 37,550 | 37,600 | 4,310 | 4,111 | 4,310 | 4,225 |
| 37,600 | 37,650 | 4,316 | 4,117 | 4,316 | 4,231 |
| 37,650 | 37,700 | 4,322 | 4,123 | 4,322 | 4,237 |
| 37,700 | 37,750 | 4,328 | 4,129 | 4,328 | 4,243 |
| 37,750 | 37,800 | 4,334 | 4,135 | 4,334 | 4,249 |
| 37,800 | 37,850 | 4,340 | 4,141 | 4,340 | 4,255 |
| 37,850 | 37,900 | 4,346 | 4,147 | 4,346 | 4,261 |
| 37,900 | 37,950 | 4,352 | 4,153 | 4,352 | 4,267 |
| 37,950 | 38,000 | 4,358 | 4,159 | 4,358 | 4,273 |

## 38,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 38,000 | 38,050 | 4,364 | 4,165 | 4,364 | 4,279 |
| 38,050 | 38,100 | 4,370 | 4,171 | 4,370 | 4,285 |
| 38,100 | 38,150 | 4,376 | 4,177 | 4,376 | 4,291 |
| 38,150 | 38,200 | 4,382 | 4,183 | 4,382 | 4,297 |
| 38,200 | 38,250 | 4,388 | 4,189 | 4,388 | 4,303 |
| 38,250 | 38,300 | 4,394 | 4,195 | 4,394 | 4,309 |
| 38,300 | 38,350 | 4,400 | 4,201 | 4,400 | 4,315 |
| 38,350 | 38,400 | 4,406 | 4,207 | 4,406 | 4,321 |
| 38,400 | 38,450 | 4,412 | 4,213 | 4,412 | 4,327 |
| 38,450 | 38,500 | 4,418 | 4,219 | 4,418 | 4,333 |
| 38,500 | 38,550 | 4,424 | 4,225 | 4,424 | 4,339 |
| 38,550 | 38,600 | 4,430 | 4,231 | 4,430 | 4,345 |
| 38,600 | 38,650 | 4,436 | 4,237 | 4,436 | 4,351 |
| 38,650 | 38,700 | 4,442 | 4,243 | 4,442 | 4,357 |
| 38,700 | 38,750 | 4,448 | 4,249 | 4,448 | 4,363 |
| 38,750 | 38,800 | 4,454 | 4,255 | 4,454 | 4,369 |
| 38,800 | 38,850 | 4,460 | 4,261 | 4,460 | 4,375 |
| 38,850 | 38,900 | 4,466 | 4,267 | 4,466 | 4,381 |
| 38,900 | 38,950 | 4,472 | 4,273 | 4,472 | 4,387 |
| 38,950 | 39,000 | 4,478 | 4,279 | 4,478 | 4,393 |

*(Continued)*

* This column must also be used by a qualifying widow(er).

## 39,000

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 39,000 | 39,050 | 4,484 | 4,285 | 4,484 | 4,399 |
| 39,050 | 39,100 | 4,490 | 4,291 | 4,490 | 4,405 |
| 39,100 | 39,150 | 4,496 | 4,297 | 4,496 | 4,411 |
| 39,150 | 39,200 | 4,502 | 4,303 | 4,502 | 4,417 |
| 39,200 | 39,250 | 4,508 | 4,309 | 4,508 | 4,423 |
| 39,250 | 39,300 | 4,514 | 4,315 | 4,514 | 4,429 |
| 39,300 | 39,350 | 4,520 | 4,321 | 4,520 | 4,435 |
| 39,350 | 39,400 | 4,526 | 4,327 | 4,526 | 4,441 |
| 39,400 | 39,450 | 4,532 | 4,333 | 4,532 | 4,447 |
| 39,450 | 39,500 | 4,538 | 4,339 | 4,538 | 4,453 |
| 39,500 | 39,550 | 4,544 | 4,345 | 4,544 | 4,459 |
| 39,550 | 39,600 | 4,550 | 4,351 | 4,550 | 4,465 |
| 39,600 | 39,650 | 4,556 | 4,357 | 4,556 | 4,471 |
| 39,650 | 39,700 | 4,562 | 4,363 | 4,562 | 4,477 |
| 39,700 | 39,750 | 4,568 | 4,369 | 4,568 | 4,483 |
| 39,750 | 39,800 | 4,574 | 4,375 | 4,574 | 4,489 |
| 39,800 | 39,850 | 4,580 | 4,381 | 4,580 | 4,495 |
| 39,850 | 39,900 | 4,586 | 4,387 | 4,586 | 4,501 |
| 39,900 | 39,950 | 4,592 | 4,393 | 4,592 | 4,507 |
| 39,950 | 40,000 | 4,598 | 4,399 | 4,598 | 4,513 |

## 40,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 40,000 | 40,050 | 4,604 | 4,405 | 4,604 | 4,519 |
| 40,050 | 40,100 | 4,610 | 4,411 | 4,610 | 4,525 |
| 40,100 | 40,150 | 4,616 | 4,417 | 4,616 | 4,531 |
| 40,150 | 40,200 | 4,622 | 4,423 | 4,622 | 4,537 |
| 40,200 | 40,250 | 4,628 | 4,429 | 4,628 | 4,543 |
| 40,250 | 40,300 | 4,634 | 4,435 | 4,634 | 4,549 |
| 40,300 | 40,350 | 4,640 | 4,441 | 4,640 | 4,555 |
| 40,350 | 40,400 | 4,646 | 4,447 | 4,646 | 4,561 |
| 40,400 | 40,450 | 4,652 | 4,453 | 4,652 | 4,567 |
| 40,450 | 40,500 | 4,658 | 4,459 | 4,658 | 4,573 |
| 40,500 | 40,550 | 4,664 | 4,465 | 4,664 | 4,579 |
| 40,550 | 40,600 | 4,675 | 4,471 | 4,675 | 4,585 |
| 40,600 | 40,650 | 4,686 | 4,477 | 4,686 | 4,591 |
| 40,650 | 40,700 | 4,697 | 4,483 | 4,697 | 4,597 |
| 40,700 | 40,750 | 4,708 | 4,489 | 4,708 | 4,603 |
| 40,750 | 40,800 | 4,719 | 4,495 | 4,719 | 4,609 |
| 40,800 | 40,850 | 4,730 | 4,501 | 4,730 | 4,615 |
| 40,850 | 40,900 | 4,741 | 4,507 | 4,741 | 4,621 |
| 40,900 | 40,950 | 4,752 | 4,513 | 4,752 | 4,627 |
| 40,950 | 41,000 | 4,763 | 4,519 | 4,763 | 4,633 |

## 41,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 41,000 | 41,050 | 4,774 | 4,525 | 4,774 | 4,639 |
| 41,050 | 41,100 | 4,785 | 4,531 | 4,785 | 4,645 |
| 41,100 | 41,150 | 4,796 | 4,537 | 4,796 | 4,651 |
| 41,150 | 41,200 | 4,807 | 4,543 | 4,807 | 4,657 |
| 41,200 | 41,250 | 4,818 | 4,549 | 4,818 | 4,663 |
| 41,250 | 41,300 | 4,829 | 4,555 | 4,829 | 4,669 |
| 41,300 | 41,350 | 4,840 | 4,561 | 4,840 | 4,675 |
| 41,350 | 41,400 | 4,851 | 4,567 | 4,851 | 4,681 |
| 41,400 | 41,450 | 4,862 | 4,573 | 4,862 | 4,687 |
| 41,450 | 41,500 | 4,873 | 4,579 | 4,873 | 4,693 |
| 41,500 | 41,550 | 4,884 | 4,585 | 4,884 | 4,699 |
| 41,550 | 41,600 | 4,895 | 4,591 | 4,895 | 4,705 |
| 41,600 | 41,650 | 4,906 | 4,597 | 4,906 | 4,711 |
| 41,650 | 41,700 | 4,917 | 4,603 | 4,917 | 4,717 |
| 41,700 | 41,750 | 4,928 | 4,609 | 4,928 | 4,723 |
| 41,750 | 41,800 | 4,939 | 4,615 | 4,939 | 4,729 |
| 41,800 | 41,850 | 4,950 | 4,621 | 4,950 | 4,735 |
| 41,850 | 41,900 | 4,961 | 4,627 | 4,961 | 4,741 |
| 41,900 | 41,950 | 4,972 | 4,633 | 4,972 | 4,747 |
| 41,950 | 42,000 | 4,983 | 4,639 | 4,983 | 4,753 |

## 42,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 42,000 | 42,050 | 4,994 | 4,645 | 4,994 | 4,759 |
| 42,050 | 42,100 | 5,005 | 4,651 | 5,005 | 4,765 |
| 42,100 | 42,150 | 5,016 | 4,657 | 5,016 | 4,771 |
| 42,150 | 42,200 | 5,027 | 4,663 | 5,027 | 4,777 |
| 42,200 | 42,250 | 5,038 | 4,669 | 5,038 | 4,783 |
| 42,250 | 42,300 | 5,049 | 4,675 | 5,049 | 4,789 |
| 42,300 | 42,350 | 5,060 | 4,681 | 5,060 | 4,795 |
| 42,350 | 42,400 | 5,071 | 4,687 | 5,071 | 4,801 |
| 42,400 | 42,450 | 5,082 | 4,693 | 5,082 | 4,807 |
| 42,450 | 42,500 | 5,093 | 4,699 | 5,093 | 4,813 |
| 42,500 | 42,550 | 5,104 | 4,705 | 5,104 | 4,819 |
| 42,550 | 42,600 | 5,115 | 4,711 | 5,115 | 4,825 |
| 42,600 | 42,650 | 5,126 | 4,717 | 5,126 | 4,831 |
| 42,650 | 42,700 | 5,137 | 4,723 | 5,137 | 4,837 |
| 42,700 | 42,750 | 5,148 | 4,729 | 5,148 | 4,843 |
| 42,750 | 42,800 | 5,159 | 4,735 | 5,159 | 4,849 |
| 42,800 | 42,850 | 5,170 | 4,741 | 5,170 | 4,855 |
| 42,850 | 42,900 | 5,181 | 4,747 | 5,181 | 4,861 |
| 42,900 | 42,950 | 5,192 | 4,753 | 5,192 | 4,867 |
| 42,950 | 43,000 | 5,203 | 4,759 | 5,203 | 4,873 |

## 43,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 43,000 | 43,050 | 5,214 | 4,765 | 5,214 | 4,879 |
| 43,050 | 43,100 | 5,225 | 4,771 | 5,225 | 4,885 |
| 43,100 | 43,150 | 5,236 | 4,777 | 5,236 | 4,891 |
| 43,150 | 43,200 | 5,247 | 4,783 | 5,247 | 4,897 |
| 43,200 | 43,250 | 5,258 | 4,789 | 5,258 | 4,903 |
| 43,250 | 43,300 | 5,269 | 4,795 | 5,269 | 4,909 |
| 43,300 | 43,350 | 5,280 | 4,801 | 5,280 | 4,915 |
| 43,350 | 43,400 | 5,291 | 4,807 | 5,291 | 4,921 |
| 43,400 | 43,450 | 5,302 | 4,813 | 5,302 | 4,927 |
| 43,450 | 43,500 | 5,313 | 4,819 | 5,313 | 4,933 |
| 43,500 | 43,550 | 5,324 | 4,825 | 5,324 | 4,939 |
| 43,550 | 43,600 | 5,335 | 4,831 | 5,335 | 4,945 |
| 43,600 | 43,650 | 5,346 | 4,837 | 5,346 | 4,951 |
| 43,650 | 43,700 | 5,357 | 4,843 | 5,357 | 4,957 |
| 43,700 | 43,750 | 5,368 | 4,849 | 5,368 | 4,963 |
| 43,750 | 43,800 | 5,379 | 4,855 | 5,379 | 4,969 |
| 43,800 | 43,850 | 5,390 | 4,861 | 5,390 | 4,975 |
| 43,850 | 43,900 | 5,401 | 4,867 | 5,401 | 4,981 |
| 43,900 | 43,950 | 5,412 | 4,873 | 5,412 | 4,987 |
| 43,950 | 44,000 | 5,423 | 4,879 | 5,423 | 4,993 |

## 44,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 44,000 | 44,050 | 5,434 | 4,885 | 5,434 | 4,999 |
| 44,050 | 44,100 | 5,445 | 4,891 | 5,445 | 5,005 |
| 44,100 | 44,150 | 5,456 | 4,897 | 5,456 | 5,011 |
| 44,150 | 44,200 | 5,467 | 4,903 | 5,467 | 5,017 |
| 44,200 | 44,250 | 5,478 | 4,909 | 5,478 | 5,023 |
| 44,250 | 44,300 | 5,489 | 4,915 | 5,489 | 5,029 |
| 44,300 | 44,350 | 5,500 | 4,921 | 5,500 | 5,035 |
| 44,350 | 44,400 | 5,511 | 4,927 | 5,511 | 5,041 |
| 44,400 | 44,450 | 5,522 | 4,933 | 5,522 | 5,047 |
| 44,450 | 44,500 | 5,533 | 4,939 | 5,533 | 5,053 |
| 44,500 | 44,550 | 5,544 | 4,945 | 5,544 | 5,059 |
| 44,550 | 44,600 | 5,555 | 4,951 | 5,555 | 5,065 |
| 44,600 | 44,650 | 5,566 | 4,957 | 5,566 | 5,071 |
| 44,650 | 44,700 | 5,577 | 4,963 | 5,577 | 5,077 |
| 44,700 | 44,750 | 5,588 | 4,969 | 5,588 | 5,083 |
| 44,750 | 44,800 | 5,599 | 4,975 | 5,599 | 5,089 |
| 44,800 | 44,850 | 5,610 | 4,981 | 5,610 | 5,095 |
| 44,850 | 44,900 | 5,621 | 4,987 | 5,621 | 5,101 |
| 44,900 | 44,950 | 5,632 | 4,993 | 5,632 | 5,107 |
| 44,950 | 45,000 | 5,643 | 4,999 | 5,643 | 5,113 |

## 45,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 45,000 | 45,050 | 5,654 | 5,005 | 5,654 | 5,119 |
| 45,050 | 45,100 | 5,665 | 5,011 | 5,665 | 5,125 |
| 45,100 | 45,150 | 5,676 | 5,017 | 5,676 | 5,131 |
| 45,150 | 45,200 | 5,687 | 5,023 | 5,687 | 5,137 |
| 45,200 | 45,250 | 5,698 | 5,029 | 5,698 | 5,143 |
| 45,250 | 45,300 | 5,709 | 5,035 | 5,709 | 5,149 |
| 45,300 | 45,350 | 5,720 | 5,041 | 5,720 | 5,155 |
| 45,350 | 45,400 | 5,731 | 5,047 | 5,731 | 5,161 |
| 45,400 | 45,450 | 5,742 | 5,053 | 5,742 | 5,167 |
| 45,450 | 45,500 | 5,753 | 5,059 | 5,753 | 5,173 |
| 45,500 | 45,550 | 5,764 | 5,065 | 5,764 | 5,179 |
| 45,550 | 45,600 | 5,775 | 5,071 | 5,775 | 5,185 |
| 45,600 | 45,650 | 5,786 | 5,077 | 5,786 | 5,191 |
| 45,650 | 45,700 | 5,797 | 5,083 | 5,797 | 5,197 |
| 45,700 | 45,750 | 5,808 | 5,089 | 5,808 | 5,203 |
| 45,750 | 45,800 | 5,819 | 5,095 | 5,819 | 5,209 |
| 45,800 | 45,850 | 5,830 | 5,101 | 5,830 | 5,215 |
| 45,850 | 45,900 | 5,841 | 5,107 | 5,841 | 5,221 |
| 45,900 | 45,950 | 5,852 | 5,113 | 5,852 | 5,227 |
| 45,950 | 46,000 | 5,863 | 5,119 | 5,863 | 5,233 |

## 46,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 46,000 | 46,050 | 5,874 | 5,125 | 5,874 | 5,239 |
| 46,050 | 46,100 | 5,885 | 5,131 | 5,885 | 5,245 |
| 46,100 | 46,150 | 5,896 | 5,137 | 5,896 | 5,251 |
| 46,150 | 46,200 | 5,907 | 5,143 | 5,907 | 5,257 |
| 46,200 | 46,250 | 5,918 | 5,149 | 5,918 | 5,263 |
| 46,250 | 46,300 | 5,929 | 5,155 | 5,929 | 5,269 |
| 46,300 | 46,350 | 5,940 | 5,161 | 5,940 | 5,275 |
| 46,350 | 46,400 | 5,951 | 5,167 | 5,951 | 5,281 |
| 46,400 | 46,450 | 5,962 | 5,173 | 5,962 | 5,287 |
| 46,450 | 46,500 | 5,973 | 5,179 | 5,973 | 5,293 |
| 46,500 | 46,550 | 5,984 | 5,185 | 5,984 | 5,299 |
| 46,550 | 46,600 | 5,995 | 5,191 | 5,995 | 5,305 |
| 46,600 | 46,650 | 6,006 | 5,197 | 6,006 | 5,311 |
| 46,650 | 46,700 | 6,017 | 5,203 | 6,017 | 5,317 |
| 46,700 | 46,750 | 6,028 | 5,209 | 6,028 | 5,323 |
| 46,750 | 46,800 | 6,039 | 5,215 | 6,039 | 5,329 |
| 46,800 | 46,850 | 6,050 | 5,221 | 6,050 | 5,335 |
| 46,850 | 46,900 | 6,061 | 5,227 | 6,061 | 5,341 |
| 46,900 | 46,950 | 6,072 | 5,233 | 6,072 | 5,347 |
| 46,950 | 47,000 | 6,083 | 5,239 | 6,083 | 5,353 |

## 47,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 47,000 | 47,050 | 6,094 | 5,245 | 6,094 | 5,359 |
| 47,050 | 47,100 | 6,105 | 5,251 | 6,105 | 5,365 |
| 47,100 | 47,150 | 6,116 | 5,257 | 6,116 | 5,371 |
| 47,150 | 47,200 | 6,127 | 5,263 | 6,127 | 5,377 |
| 47,200 | 47,250 | 6,138 | 5,269 | 6,138 | 5,383 |
| 47,250 | 47,300 | 6,149 | 5,275 | 6,149 | 5,389 |
| 47,300 | 47,350 | 6,160 | 5,281 | 6,160 | 5,395 |
| 47,350 | 47,400 | 6,171 | 5,287 | 6,171 | 5,401 |
| 47,400 | 47,450 | 6,182 | 5,293 | 6,182 | 5,407 |
| 47,450 | 47,500 | 6,193 | 5,299 | 6,193 | 5,413 |
| 47,500 | 47,550 | 6,204 | 5,305 | 6,204 | 5,419 |
| 47,550 | 47,600 | 6,215 | 5,311 | 6,215 | 5,425 |
| 47,600 | 47,650 | 6,226 | 5,317 | 6,226 | 5,431 |
| 47,650 | 47,700 | 6,237 | 5,323 | 6,237 | 5,437 |
| 47,700 | 47,750 | 6,248 | 5,329 | 6,248 | 5,443 |
| 47,750 | 47,800 | 6,259 | 5,335 | 6,259 | 5,449 |
| 47,800 | 47,850 | 6,270 | 5,341 | 6,270 | 5,455 |
| 47,850 | 47,900 | 6,281 | 5,347 | 6,281 | 5,461 |
| 47,900 | 47,950 | 6,292 | 5,353 | 6,292 | 5,467 |
| 47,950 | 48,000 | 6,303 | 5,359 | 6,303 | 5,473 |

*(Continued)*

\* This column must also be used by a qualifying widow(er).

### 48,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 48,000 | 48,050 | 6,314 | 5,365 | 6,314 | 5,479 |
| 48,050 | 48,100 | 6,325 | 5,371 | 6,325 | 5,485 |
| 48,100 | 48,150 | 6,336 | 5,377 | 6,336 | 5,491 |
| 48,150 | 48,200 | 6,347 | 5,383 | 6,347 | 5,497 |
| 48,200 | 48,250 | 6,358 | 5,389 | 6,358 | 5,503 |
| 48,250 | 48,300 | 6,369 | 5,395 | 6,369 | 5,509 |
| 48,300 | 48,350 | 6,380 | 5,401 | 6,380 | 5,515 |
| 48,350 | 48,400 | 6,391 | 5,407 | 6,391 | 5,521 |
| 48,400 | 48,450 | 6,402 | 5,413 | 6,402 | 5,527 |
| 48,450 | 48,500 | 6,413 | 5,419 | 6,413 | 5,533 |
| 48,500 | 48,550 | 6,424 | 5,425 | 6,424 | 5,539 |
| 48,550 | 48,600 | 6,435 | 5,431 | 6,435 | 5,545 |
| 48,600 | 48,650 | 6,446 | 5,437 | 6,446 | 5,551 |
| 48,650 | 48,700 | 6,457 | 5,443 | 6,457 | 5,557 |
| 48,700 | 48,750 | 6,468 | 5,449 | 6,468 | 5,563 |
| 48,750 | 48,800 | 6,479 | 5,455 | 6,479 | 5,569 |
| 48,800 | 48,850 | 6,490 | 5,461 | 6,490 | 5,575 |
| 48,850 | 48,900 | 6,501 | 5,467 | 6,501 | 5,581 |
| 48,900 | 48,950 | 6,512 | 5,473 | 6,512 | 5,587 |
| 48,950 | 49,000 | 6,523 | 5,479 | 6,523 | 5,593 |

### 49,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 49,000 | 49,050 | 6,534 | 5,485 | 6,534 | 5,599 |
| 49,050 | 49,100 | 6,545 | 5,491 | 6,545 | 5,605 |
| 49,100 | 49,150 | 6,556 | 5,497 | 6,556 | 5,611 |
| 49,150 | 49,200 | 6,567 | 5,503 | 6,567 | 5,617 |
| 49,200 | 49,250 | 6,578 | 5,509 | 6,578 | 5,623 |
| 49,250 | 49,300 | 6,589 | 5,515 | 6,589 | 5,629 |
| 49,300 | 49,350 | 6,600 | 5,521 | 6,600 | 5,635 |
| 49,350 | 49,400 | 6,611 | 5,527 | 6,611 | 5,641 |
| 49,400 | 49,450 | 6,622 | 5,533 | 6,622 | 5,647 |
| 49,450 | 49,500 | 6,633 | 5,539 | 6,633 | 5,653 |
| 49,500 | 49,550 | 6,644 | 5,545 | 6,644 | 5,659 |
| 49,550 | 49,600 | 6,655 | 5,551 | 6,655 | 5,665 |
| 49,600 | 49,650 | 6,666 | 5,557 | 6,666 | 5,671 |
| 49,650 | 49,700 | 6,677 | 5,563 | 6,677 | 5,677 |
| 49,700 | 49,750 | 6,688 | 5,569 | 6,688 | 5,683 |
| 49,750 | 49,800 | 6,699 | 5,575 | 6,699 | 5,689 |
| 49,800 | 49,850 | 6,710 | 5,581 | 6,710 | 5,695 |
| 49,850 | 49,900 | 6,721 | 5,587 | 6,721 | 5,701 |
| 49,900 | 49,950 | 6,732 | 5,593 | 6,732 | 5,707 |
| 49,950 | 50,000 | 6,743 | 5,599 | 6,743 | 5,713 |

### 50,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 50,000 | 50,050 | 6,754 | 5,605 | 6,754 | 5,719 |
| 50,050 | 50,100 | 6,765 | 5,611 | 6,765 | 5,725 |
| 50,100 | 50,150 | 6,776 | 5,617 | 6,776 | 5,731 |
| 50,150 | 50,200 | 6,787 | 5,623 | 6,787 | 5,737 |
| 50,200 | 50,250 | 6,798 | 5,629 | 6,798 | 5,743 |
| 50,250 | 50,300 | 6,809 | 5,635 | 6,809 | 5,749 |
| 50,300 | 50,350 | 6,820 | 5,641 | 6,820 | 5,755 |
| 50,350 | 50,400 | 6,831 | 5,647 | 6,831 | 5,761 |
| 50,400 | 50,450 | 6,842 | 5,653 | 6,842 | 5,767 |
| 50,450 | 50,500 | 6,853 | 5,659 | 6,853 | 5,773 |
| 50,500 | 50,550 | 6,864 | 5,665 | 6,864 | 5,779 |
| 50,550 | 50,600 | 6,875 | 5,671 | 6,875 | 5,785 |
| 50,600 | 50,650 | 6,886 | 5,677 | 6,886 | 5,791 |
| 50,650 | 50,700 | 6,897 | 5,683 | 6,897 | 5,797 |
| 50,700 | 50,750 | 6,908 | 5,689 | 6,908 | 5,803 |
| 50,750 | 50,800 | 6,919 | 5,695 | 6,919 | 5,809 |
| 50,800 | 50,850 | 6,930 | 5,701 | 6,930 | 5,815 |
| 50,850 | 50,900 | 6,941 | 5,707 | 6,941 | 5,821 |
| 50,900 | 50,950 | 6,952 | 5,713 | 6,952 | 5,827 |
| 50,950 | 51,000 | 6,963 | 5,719 | 6,963 | 5,833 |

### 51,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 51,000 | 51,050 | 6,974 | 5,725 | 6,974 | 5,839 |
| 51,050 | 51,100 | 6,985 | 5,731 | 6,985 | 5,845 |
| 51,100 | 51,150 | 6,996 | 5,737 | 6,996 | 5,851 |
| 51,150 | 51,200 | 7,007 | 5,743 | 7,007 | 5,857 |
| 51,200 | 51,250 | 7,018 | 5,749 | 7,018 | 5,863 |
| 51,250 | 51,300 | 7,029 | 5,755 | 7,029 | 5,869 |
| 51,300 | 51,350 | 7,040 | 5,761 | 7,040 | 5,875 |
| 51,350 | 51,400 | 7,051 | 5,767 | 7,051 | 5,881 |
| 51,400 | 51,450 | 7,062 | 5,773 | 7,062 | 5,887 |
| 51,450 | 51,500 | 7,073 | 5,779 | 7,073 | 5,893 |
| 51,500 | 51,550 | 7,084 | 5,785 | 7,084 | 5,899 |
| 51,550 | 51,600 | 7,095 | 5,791 | 7,095 | 5,905 |
| 51,600 | 51,650 | 7,106 | 5,797 | 7,106 | 5,911 |
| 51,650 | 51,700 | 7,117 | 5,803 | 7,117 | 5,917 |
| 51,700 | 51,750 | 7,128 | 5,809 | 7,128 | 5,923 |
| 51,750 | 51,800 | 7,139 | 5,815 | 7,139 | 5,929 |
| 51,800 | 51,850 | 7,150 | 5,821 | 7,150 | 5,935 |
| 51,850 | 51,900 | 7,161 | 5,827 | 7,161 | 5,941 |
| 51,900 | 51,950 | 7,172 | 5,833 | 7,172 | 5,947 |
| 51,950 | 52,000 | 7,183 | 5,839 | 7,183 | 5,953 |

### 52,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 52,000 | 52,050 | 7,194 | 5,845 | 7,194 | 5,959 |
| 52,050 | 52,100 | 7,205 | 5,851 | 7,205 | 5,965 |
| 52,100 | 52,150 | 7,216 | 5,857 | 7,216 | 5,971 |
| 52,150 | 52,200 | 7,227 | 5,863 | 7,227 | 5,977 |
| 52,200 | 52,250 | 7,238 | 5,869 | 7,238 | 5,983 |
| 52,250 | 52,300 | 7,249 | 5,875 | 7,249 | 5,989 |
| 52,300 | 52,350 | 7,260 | 5,881 | 7,260 | 5,995 |
| 52,350 | 52,400 | 7,271 | 5,887 | 7,271 | 6,001 |
| 52,400 | 52,450 | 7,282 | 5,893 | 7,282 | 6,007 |
| 52,450 | 52,500 | 7,293 | 5,899 | 7,293 | 6,013 |
| 52,500 | 52,550 | 7,304 | 5,905 | 7,304 | 6,019 |
| 52,550 | 52,600 | 7,315 | 5,911 | 7,315 | 6,025 |
| 52,600 | 52,650 | 7,326 | 5,917 | 7,326 | 6,031 |
| 52,650 | 52,700 | 7,337 | 5,923 | 7,337 | 6,037 |
| 52,700 | 52,750 | 7,348 | 5,929 | 7,348 | 6,043 |
| 52,750 | 52,800 | 7,359 | 5,935 | 7,359 | 6,049 |
| 52,800 | 52,850 | 7,370 | 5,941 | 7,370 | 6,055 |
| 52,850 | 52,900 | 7,381 | 5,947 | 7,381 | 6,061 |
| 52,900 | 52,950 | 7,392 | 5,953 | 7,392 | 6,067 |
| 52,950 | 53,000 | 7,403 | 5,959 | 7,403 | 6,073 |

### 53,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 53,000 | 53,050 | 7,414 | 5,965 | 7,414 | 6,079 |
| 53,050 | 53,100 | 7,425 | 5,971 | 7,425 | 6,085 |
| 53,100 | 53,150 | 7,436 | 5,977 | 7,436 | 6,091 |
| 53,150 | 53,200 | 7,447 | 5,983 | 7,447 | 6,097 |
| 53,200 | 53,250 | 7,458 | 5,989 | 7,458 | 6,103 |
| 53,250 | 53,300 | 7,469 | 5,995 | 7,469 | 6,109 |
| 53,300 | 53,350 | 7,480 | 6,001 | 7,480 | 6,115 |
| 53,350 | 53,400 | 7,491 | 6,007 | 7,491 | 6,121 |
| 53,400 | 53,450 | 7,502 | 6,013 | 7,502 | 6,127 |
| 53,450 | 53,500 | 7,513 | 6,019 | 7,513 | 6,133 |
| 53,500 | 53,550 | 7,524 | 6,025 | 7,524 | 6,139 |
| 53,550 | 53,600 | 7,535 | 6,031 | 7,535 | 6,145 |
| 53,600 | 53,650 | 7,546 | 6,037 | 7,546 | 6,151 |
| 53,650 | 53,700 | 7,557 | 6,043 | 7,557 | 6,157 |
| 53,700 | 53,750 | 7,568 | 6,049 | 7,568 | 6,163 |
| 53,750 | 53,800 | 7,579 | 6,055 | 7,579 | 6,169 |
| 53,800 | 53,850 | 7,590 | 6,061 | 7,590 | 6,175 |
| 53,850 | 53,900 | 7,601 | 6,067 | 7,601 | 6,181 |
| 53,900 | 53,950 | 7,612 | 6,073 | 7,612 | 6,187 |
| 53,950 | 54,000 | 7,623 | 6,079 | 7,623 | 6,193 |

### 54,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 54,000 | 54,050 | 7,634 | 6,085 | 7,634 | 6,199 |
| 54,050 | 54,100 | 7,645 | 6,091 | 7,645 | 6,205 |
| 54,100 | 54,150 | 7,656 | 6,097 | 7,656 | 6,211 |
| 54,150 | 54,200 | 7,667 | 6,103 | 7,667 | 6,217 |
| 54,200 | 54,250 | 7,678 | 6,109 | 7,678 | 6,226 |
| 54,250 | 54,300 | 7,689 | 6,115 | 7,689 | 6,237 |
| 54,300 | 54,350 | 7,700 | 6,121 | 7,700 | 6,248 |
| 54,350 | 54,400 | 7,711 | 6,127 | 7,711 | 6,259 |
| 54,400 | 54,450 | 7,722 | 6,133 | 7,722 | 6,270 |
| 54,450 | 54,500 | 7,733 | 6,139 | 7,733 | 6,281 |
| 54,500 | 54,550 | 7,744 | 6,145 | 7,744 | 6,292 |
| 54,550 | 54,600 | 7,755 | 6,151 | 7,755 | 6,303 |
| 54,600 | 54,650 | 7,766 | 6,157 | 7,766 | 6,314 |
| 54,650 | 54,700 | 7,777 | 6,163 | 7,777 | 6,325 |
| 54,700 | 54,750 | 7,788 | 6,169 | 7,788 | 6,336 |
| 54,750 | 54,800 | 7,799 | 6,175 | 7,799 | 6,347 |
| 54,800 | 54,850 | 7,810 | 6,181 | 7,810 | 6,358 |
| 54,850 | 54,900 | 7,821 | 6,187 | 7,821 | 6,369 |
| 54,900 | 54,950 | 7,832 | 6,193 | 7,832 | 6,380 |
| 54,950 | 55,000 | 7,843 | 6,199 | 7,843 | 6,391 |

### 55,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 55,000 | 55,050 | 7,854 | 6,205 | 7,854 | 6,402 |
| 55,050 | 55,100 | 7,865 | 6,211 | 7,865 | 6,413 |
| 55,100 | 55,150 | 7,876 | 6,217 | 7,876 | 6,424 |
| 55,150 | 55,200 | 7,887 | 6,223 | 7,887 | 6,435 |
| 55,200 | 55,250 | 7,898 | 6,229 | 7,898 | 6,446 |
| 55,250 | 55,300 | 7,909 | 6,235 | 7,909 | 6,457 |
| 55,300 | 55,350 | 7,920 | 6,241 | 7,920 | 6,468 |
| 55,350 | 55,400 | 7,931 | 6,247 | 7,931 | 6,479 |
| 55,400 | 55,450 | 7,942 | 6,253 | 7,942 | 6,490 |
| 55,450 | 55,500 | 7,953 | 6,259 | 7,953 | 6,501 |
| 55,500 | 55,550 | 7,964 | 6,265 | 7,964 | 6,512 |
| 55,550 | 55,600 | 7,975 | 6,271 | 7,975 | 6,523 |
| 55,600 | 55,650 | 7,986 | 6,277 | 7,986 | 6,534 |
| 55,650 | 55,700 | 7,997 | 6,283 | 7,997 | 6,545 |
| 55,700 | 55,750 | 8,008 | 6,289 | 8,008 | 6,556 |
| 55,750 | 55,800 | 8,019 | 6,295 | 8,019 | 6,567 |
| 55,800 | 55,850 | 8,030 | 6,301 | 8,030 | 6,578 |
| 55,850 | 55,900 | 8,041 | 6,307 | 8,041 | 6,589 |
| 55,900 | 55,950 | 8,052 | 6,313 | 8,052 | 6,600 |
| 55,950 | 56,000 | 8,063 | 6,319 | 8,063 | 6,611 |

### 56,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 56,000 | 56,050 | 8,074 | 6,325 | 8,074 | 6,622 |
| 56,050 | 56,100 | 8,085 | 6,331 | 8,085 | 6,633 |
| 56,100 | 56,150 | 8,096 | 6,337 | 8,096 | 6,644 |
| 56,150 | 56,200 | 8,107 | 6,343 | 8,107 | 6,655 |
| 56,200 | 56,250 | 8,118 | 6,349 | 8,118 | 6,666 |
| 56,250 | 56,300 | 8,129 | 6,355 | 8,129 | 6,677 |
| 56,300 | 56,350 | 8,140 | 6,361 | 8,140 | 6,688 |
| 56,350 | 56,400 | 8,151 | 6,367 | 8,151 | 6,699 |
| 56,400 | 56,450 | 8,162 | 6,373 | 8,162 | 6,710 |
| 56,450 | 56,500 | 8,173 | 6,379 | 8,173 | 6,721 |
| 56,500 | 56,550 | 8,184 | 6,385 | 8,184 | 6,732 |
| 56,550 | 56,600 | 8,195 | 6,391 | 8,195 | 6,743 |
| 56,600 | 56,650 | 8,206 | 6,397 | 8,206 | 6,754 |
| 56,650 | 56,700 | 8,217 | 6,403 | 8,217 | 6,765 |
| 56,700 | 56,750 | 8,228 | 6,409 | 8,228 | 6,776 |
| 56,750 | 56,800 | 8,239 | 6,415 | 8,239 | 6,787 |
| 56,800 | 56,850 | 8,250 | 6,421 | 8,250 | 6,798 |
| 56,850 | 56,900 | 8,261 | 6,427 | 8,261 | 6,809 |
| 56,900 | 56,950 | 8,272 | 6,433 | 8,272 | 6,820 |
| 56,950 | 57,000 | 8,283 | 6,439 | 8,283 | 6,831 |

*(Continued)*

* This column must also be used by a qualifying widow(er).

## 57,000 / 58,000 / 59,000

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 57,000 | 57,050 | 8,294 | 6,445 | 8,294 | 6,842 |
| 57,050 | 57,100 | 8,305 | 6,451 | 8,305 | 6,853 |
| 57,100 | 57,150 | 8,316 | 6,457 | 8,316 | 6,864 |
| 57,150 | 57,200 | 8,327 | 6,463 | 8,327 | 6,875 |
| 57,200 | 57,250 | 8,338 | 6,469 | 8,338 | 6,886 |
| 57,250 | 57,300 | 8,349 | 6,475 | 8,349 | 6,897 |
| 57,300 | 57,350 | 8,360 | 6,481 | 8,360 | 6,908 |
| 57,350 | 57,400 | 8,371 | 6,487 | 8,371 | 6,919 |
| 57,400 | 57,450 | 8,382 | 6,493 | 8,382 | 6,930 |
| 57,450 | 57,500 | 8,393 | 6,499 | 8,393 | 6,941 |
| 57,500 | 57,550 | 8,404 | 6,505 | 8,404 | 6,952 |
| 57,550 | 57,600 | 8,415 | 6,511 | 8,415 | 6,963 |
| 57,600 | 57,650 | 8,426 | 6,517 | 8,426 | 6,974 |
| 57,650 | 57,700 | 8,437 | 6,523 | 8,437 | 6,985 |
| 57,700 | 57,750 | 8,448 | 6,529 | 8,448 | 6,996 |
| 57,750 | 57,800 | 8,459 | 6,535 | 8,459 | 7,007 |
| 57,800 | 57,850 | 8,470 | 6,541 | 8,470 | 7,018 |
| 57,850 | 57,900 | 8,481 | 6,547 | 8,481 | 7,029 |
| 57,900 | 57,950 | 8,492 | 6,553 | 8,492 | 7,040 |
| 57,950 | 58,000 | 8,503 | 6,559 | 8,503 | 7,051 |
| 58,000 | 58,050 | 8,514 | 6,565 | 8,514 | 7,062 |
| 58,050 | 58,100 | 8,525 | 6,571 | 8,525 | 7,073 |
| 58,100 | 58,150 | 8,536 | 6,577 | 8,536 | 7,084 |
| 58,150 | 58,200 | 8,547 | 6,583 | 8,547 | 7,095 |
| 58,200 | 58,250 | 8,558 | 6,589 | 8,558 | 7,106 |
| 58,250 | 58,300 | 8,569 | 6,595 | 8,569 | 7,117 |
| 58,300 | 58,350 | 8,580 | 6,601 | 8,580 | 7,128 |
| 58,350 | 58,400 | 8,591 | 6,607 | 8,591 | 7,139 |
| 58,400 | 58,450 | 8,602 | 6,613 | 8,602 | 7,150 |
| 58,450 | 58,500 | 8,613 | 6,619 | 8,613 | 7,161 |
| 58,500 | 58,550 | 8,624 | 6,625 | 8,624 | 7,172 |
| 58,550 | 58,600 | 8,635 | 6,631 | 8,635 | 7,183 |
| 58,600 | 58,650 | 8,646 | 6,637 | 8,646 | 7,194 |
| 58,650 | 58,700 | 8,657 | 6,643 | 8,657 | 7,205 |
| 58,700 | 58,750 | 8,668 | 6,649 | 8,668 | 7,216 |
| 58,750 | 58,800 | 8,679 | 6,655 | 8,679 | 7,227 |
| 58,800 | 58,850 | 8,690 | 6,661 | 8,690 | 7,238 |
| 58,850 | 58,900 | 8,701 | 6,667 | 8,701 | 7,249 |
| 58,900 | 58,950 | 8,712 | 6,673 | 8,712 | 7,260 |
| 58,950 | 59,000 | 8,723 | 6,679 | 8,723 | 7,271 |
| 59,000 | 59,050 | 8,734 | 6,685 | 8,734 | 7,282 |
| 59,050 | 59,100 | 8,745 | 6,691 | 8,745 | 7,293 |
| 59,100 | 59,150 | 8,756 | 6,697 | 8,756 | 7,304 |
| 59,150 | 59,200 | 8,767 | 6,703 | 8,767 | 7,315 |
| 59,200 | 59,250 | 8,778 | 6,709 | 8,778 | 7,326 |
| 59,250 | 59,300 | 8,789 | 6,715 | 8,789 | 7,337 |
| 59,300 | 59,350 | 8,800 | 6,721 | 8,800 | 7,348 |
| 59,350 | 59,400 | 8,811 | 6,727 | 8,811 | 7,359 |
| 59,400 | 59,450 | 8,822 | 6,733 | 8,822 | 7,370 |
| 59,450 | 59,500 | 8,833 | 6,739 | 8,833 | 7,381 |
| 59,500 | 59,550 | 8,844 | 6,745 | 8,844 | 7,392 |
| 59,550 | 59,600 | 8,855 | 6,751 | 8,855 | 7,403 |
| 59,600 | 59,650 | 8,866 | 6,757 | 8,866 | 7,414 |
| 59,650 | 59,700 | 8,877 | 6,763 | 8,877 | 7,425 |
| 59,700 | 59,750 | 8,888 | 6,769 | 8,888 | 7,436 |
| 59,750 | 59,800 | 8,899 | 6,775 | 8,899 | 7,447 |
| 59,800 | 59,850 | 8,910 | 6,781 | 8,910 | 7,458 |
| 59,850 | 59,900 | 8,921 | 6,787 | 8,921 | 7,469 |
| 59,900 | 59,950 | 8,932 | 6,793 | 8,932 | 7,480 |
| 59,950 | 60,000 | 8,943 | 6,799 | 8,943 | 7,491 |

## 60,000 / 61,000 / 62,000

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 60,000 | 60,050 | 8,954 | 6,805 | 8,954 | 7,502 |
| 60,050 | 60,100 | 8,965 | 6,811 | 8,965 | 7,513 |
| 60,100 | 60,150 | 8,976 | 6,817 | 8,976 | 7,524 |
| 60,150 | 60,200 | 8,987 | 6,823 | 8,987 | 7,535 |
| 60,200 | 60,250 | 8,998 | 6,829 | 8,998 | 7,546 |
| 60,250 | 60,300 | 9,009 | 6,835 | 9,009 | 7,557 |
| 60,300 | 60,350 | 9,020 | 6,841 | 9,020 | 7,568 |
| 60,350 | 60,400 | 9,031 | 6,847 | 9,031 | 7,579 |
| 60,400 | 60,450 | 9,042 | 6,853 | 9,042 | 7,590 |
| 60,450 | 60,500 | 9,053 | 6,859 | 9,053 | 7,601 |
| 60,500 | 60,550 | 9,064 | 6,865 | 9,064 | 7,612 |
| 60,550 | 60,600 | 9,075 | 6,871 | 9,075 | 7,623 |
| 60,600 | 60,650 | 9,086 | 6,877 | 9,086 | 7,634 |
| 60,650 | 60,700 | 9,097 | 6,883 | 9,097 | 7,645 |
| 60,700 | 60,750 | 9,108 | 6,889 | 9,108 | 7,656 |
| 60,750 | 60,800 | 9,119 | 6,895 | 9,119 | 7,667 |
| 60,800 | 60,850 | 9,130 | 6,901 | 9,130 | 7,678 |
| 60,850 | 60,900 | 9,141 | 6,907 | 9,141 | 7,689 |
| 60,900 | 60,950 | 9,152 | 6,913 | 9,152 | 7,700 |
| 60,950 | 61,000 | 9,163 | 6,919 | 9,163 | 7,711 |
| 61,000 | 61,050 | 9,174 | 6,925 | 9,174 | 7,722 |
| 61,050 | 61,100 | 9,185 | 6,931 | 9,185 | 7,733 |
| 61,100 | 61,150 | 9,196 | 6,937 | 9,196 | 7,744 |
| 61,150 | 61,200 | 9,207 | 6,943 | 9,207 | 7,755 |
| 61,200 | 61,250 | 9,218 | 6,949 | 9,218 | 7,766 |
| 61,250 | 61,300 | 9,229 | 6,955 | 9,229 | 7,777 |
| 61,300 | 61,350 | 9,240 | 6,961 | 9,240 | 7,788 |
| 61,350 | 61,400 | 9,251 | 6,967 | 9,251 | 7,799 |
| 61,400 | 61,450 | 9,262 | 6,973 | 9,262 | 7,810 |
| 61,450 | 61,500 | 9,273 | 6,979 | 9,273 | 7,821 |
| 61,500 | 61,550 | 9,284 | 6,985 | 9,284 | 7,832 |
| 61,550 | 61,600 | 9,295 | 6,991 | 9,295 | 7,843 |
| 61,600 | 61,650 | 9,306 | 6,997 | 9,306 | 7,854 |
| 61,650 | 61,700 | 9,317 | 7,003 | 9,317 | 7,865 |
| 61,700 | 61,750 | 9,328 | 7,009 | 9,328 | 7,876 |
| 61,750 | 61,800 | 9,339 | 7,015 | 9,339 | 7,887 |
| 61,800 | 61,850 | 9,350 | 7,021 | 9,350 | 7,898 |
| 61,850 | 61,900 | 9,361 | 7,027 | 9,361 | 7,909 |
| 61,900 | 61,950 | 9,372 | 7,033 | 9,372 | 7,920 |
| 61,950 | 62,000 | 9,383 | 7,039 | 9,383 | 7,931 |
| 62,000 | 62,050 | 9,394 | 7,045 | 9,394 | 7,942 |
| 62,050 | 62,100 | 9,405 | 7,051 | 9,405 | 7,953 |
| 62,100 | 62,150 | 9,416 | 7,057 | 9,416 | 7,964 |
| 62,150 | 62,200 | 9,427 | 7,063 | 9,427 | 7,975 |
| 62,200 | 62,250 | 9,438 | 7,069 | 9,438 | 7,986 |
| 62,250 | 62,300 | 9,449 | 7,075 | 9,449 | 7,997 |
| 62,300 | 62,350 | 9,460 | 7,081 | 9,460 | 8,008 |
| 62,350 | 62,400 | 9,471 | 7,087 | 9,471 | 8,019 |
| 62,400 | 62,450 | 9,482 | 7,093 | 9,482 | 8,030 |
| 62,450 | 62,500 | 9,493 | 7,099 | 9,493 | 8,041 |
| 62,500 | 62,550 | 9,504 | 7,105 | 9,504 | 8,052 |
| 62,550 | 62,600 | 9,515 | 7,111 | 9,515 | 8,063 |
| 62,600 | 62,650 | 9,526 | 7,117 | 9,526 | 8,074 |
| 62,650 | 62,700 | 9,537 | 7,123 | 9,537 | 8,085 |
| 62,700 | 62,750 | 9,548 | 7,129 | 9,548 | 8,096 |
| 62,750 | 62,800 | 9,559 | 7,135 | 9,559 | 8,107 |
| 62,800 | 62,850 | 9,570 | 7,141 | 9,570 | 8,118 |
| 62,850 | 62,900 | 9,581 | 7,147 | 9,581 | 8,129 |
| 62,900 | 62,950 | 9,592 | 7,153 | 9,592 | 8,140 |
| 62,950 | 63,000 | 9,603 | 7,159 | 9,603 | 8,151 |

## 63,000 / 64,000 / 65,000

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 63,000 | 63,050 | 9,614 | 7,165 | 9,614 | 8,162 |
| 63,050 | 63,100 | 9,625 | 7,171 | 9,625 | 8,173 |
| 63,100 | 63,150 | 9,636 | 7,177 | 9,636 | 8,184 |
| 63,150 | 63,200 | 9,647 | 7,183 | 9,647 | 8,195 |
| 63,200 | 63,250 | 9,658 | 7,189 | 9,658 | 8,206 |
| 63,250 | 63,300 | 9,669 | 7,195 | 9,669 | 8,217 |
| 63,300 | 63,350 | 9,680 | 7,201 | 9,680 | 8,228 |
| 63,350 | 63,400 | 9,691 | 7,207 | 9,691 | 8,239 |
| 63,400 | 63,450 | 9,702 | 7,213 | 9,702 | 8,250 |
| 63,450 | 63,500 | 9,713 | 7,219 | 9,713 | 8,261 |
| 63,500 | 63,550 | 9,724 | 7,225 | 9,724 | 8,272 |
| 63,550 | 63,600 | 9,735 | 7,231 | 9,735 | 8,283 |
| 63,600 | 63,650 | 9,746 | 7,237 | 9,746 | 8,294 |
| 63,650 | 63,700 | 9,757 | 7,243 | 9,757 | 8,305 |
| 63,700 | 63,750 | 9,768 | 7,249 | 9,768 | 8,316 |
| 63,750 | 63,800 | 9,779 | 7,255 | 9,779 | 8,327 |
| 63,800 | 63,850 | 9,790 | 7,261 | 9,790 | 8,338 |
| 63,850 | 63,900 | 9,801 | 7,267 | 9,801 | 8,349 |
| 63,900 | 63,950 | 9,812 | 7,273 | 9,812 | 8,360 |
| 63,950 | 64,000 | 9,823 | 7,279 | 9,823 | 8,371 |
| 64,000 | 64,050 | 9,834 | 7,285 | 9,834 | 8,382 |
| 64,050 | 64,100 | 9,845 | 7,291 | 9,845 | 8,393 |
| 64,100 | 64,150 | 9,856 | 7,297 | 9,856 | 8,404 |
| 64,150 | 64,200 | 9,867 | 7,303 | 9,867 | 8,415 |
| 64,200 | 64,250 | 9,878 | 7,309 | 9,878 | 8,426 |
| 64,250 | 64,300 | 9,889 | 7,315 | 9,889 | 8,437 |
| 64,300 | 64,350 | 9,900 | 7,321 | 9,900 | 8,448 |
| 64,350 | 64,400 | 9,911 | 7,327 | 9,911 | 8,459 |
| 64,400 | 64,450 | 9,922 | 7,333 | 9,922 | 8,470 |
| 64,450 | 64,500 | 9,933 | 7,339 | 9,933 | 8,481 |
| 64,500 | 64,550 | 9,944 | 7,345 | 9,944 | 8,492 |
| 64,550 | 64,600 | 9,955 | 7,351 | 9,955 | 8,503 |
| 64,600 | 64,650 | 9,966 | 7,357 | 9,966 | 8,514 |
| 64,650 | 64,700 | 9,977 | 7,363 | 9,977 | 8,525 |
| 64,700 | 64,750 | 9,988 | 7,369 | 9,988 | 8,536 |
| 64,750 | 64,800 | 9,999 | 7,375 | 9,999 | 8,547 |
| 64,800 | 64,850 | 10,010 | 7,381 | 10,010 | 8,558 |
| 64,850 | 64,900 | 10,021 | 7,387 | 10,021 | 8,569 |
| 64,900 | 64,950 | 10,032 | 7,393 | 10,032 | 8,580 |
| 64,950 | 65,000 | 10,043 | 7,399 | 10,043 | 8,591 |
| 65,000 | 65,050 | 10,054 | 7,405 | 10,054 | 8,602 |
| 65,050 | 65,100 | 10,065 | 7,411 | 10,065 | 8,613 |
| 65,100 | 65,150 | 10,076 | 7,417 | 10,076 | 8,624 |
| 65,150 | 65,200 | 10,087 | 7,423 | 10,087 | 8,635 |
| 65,200 | 65,250 | 10,098 | 7,429 | 10,098 | 8,646 |
| 65,250 | 65,300 | 10,109 | 7,435 | 10,109 | 8,657 |
| 65,300 | 65,350 | 10,120 | 7,441 | 10,120 | 8,668 |
| 65,350 | 65,400 | 10,131 | 7,447 | 10,131 | 8,679 |
| 65,400 | 65,450 | 10,142 | 7,453 | 10,142 | 8,690 |
| 65,450 | 65,500 | 10,153 | 7,459 | 10,153 | 8,701 |
| 65,500 | 65,550 | 10,164 | 7,465 | 10,164 | 8,712 |
| 65,550 | 65,600 | 10,175 | 7,471 | 10,175 | 8,723 |
| 65,600 | 65,650 | 10,186 | 7,477 | 10,186 | 8,734 |
| 65,650 | 65,700 | 10,197 | 7,483 | 10,197 | 8,745 |
| 65,700 | 65,750 | 10,208 | 7,489 | 10,208 | 8,756 |
| 65,750 | 65,800 | 10,219 | 7,495 | 10,219 | 8,767 |
| 65,800 | 65,850 | 10,230 | 7,501 | 10,230 | 8,778 |
| 65,850 | 65,900 | 10,241 | 7,507 | 10,241 | 8,789 |
| 65,900 | 65,950 | 10,252 | 7,513 | 10,252 | 8,800 |
| 65,950 | 66,000 | 10,263 | 7,519 | 10,263 | 8,811 |

*(Continued)*

\* This column must also be used by a qualifying widow(er).

Columns: At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household — Your tax is—

## 66,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 66,000 | 66,050 | 10,274 | 7,525 | 10,274 | 8,822 |
| 66,050 | 66,100 | 10,285 | 7,531 | 10,285 | 8,833 |
| 66,100 | 66,150 | 10,296 | 7,537 | 10,296 | 8,844 |
| 66,150 | 66,200 | 10,307 | 7,543 | 10,307 | 8,855 |
| 66,200 | 66,250 | 10,318 | 7,549 | 10,318 | 8,866 |
| 66,250 | 66,300 | 10,329 | 7,555 | 10,329 | 8,877 |
| 66,300 | 66,350 | 10,340 | 7,561 | 10,340 | 8,888 |
| 66,350 | 66,400 | 10,351 | 7,567 | 10,351 | 8,899 |
| 66,400 | 66,450 | 10,362 | 7,573 | 10,362 | 8,910 |
| 66,450 | 66,500 | 10,373 | 7,579 | 10,373 | 8,921 |
| 66,500 | 66,550 | 10,384 | 7,585 | 10,384 | 8,932 |
| 66,550 | 66,600 | 10,395 | 7,591 | 10,395 | 8,943 |
| 66,600 | 66,650 | 10,406 | 7,597 | 10,406 | 8,954 |
| 66,650 | 66,700 | 10,417 | 7,603 | 10,417 | 8,965 |
| 66,700 | 66,750 | 10,428 | 7,609 | 10,428 | 8,976 |
| 66,750 | 66,800 | 10,439 | 7,615 | 10,439 | 8,987 |
| 66,800 | 66,850 | 10,450 | 7,621 | 10,450 | 8,998 |
| 66,850 | 66,900 | 10,461 | 7,627 | 10,461 | 9,009 |
| 66,900 | 66,950 | 10,472 | 7,633 | 10,472 | 9,020 |
| 66,950 | 67,000 | 10,483 | 7,639 | 10,483 | 9,031 |

## 67,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 67,000 | 67,050 | 10,494 | 7,645 | 10,494 | 9,042 |
| 67,050 | 67,100 | 10,505 | 7,651 | 10,505 | 9,053 |
| 67,100 | 67,150 | 10,516 | 7,657 | 10,516 | 9,064 |
| 67,150 | 67,200 | 10,527 | 7,663 | 10,527 | 9,075 |
| 67,200 | 67,250 | 10,538 | 7,669 | 10,538 | 9,086 |
| 67,250 | 67,300 | 10,549 | 7,675 | 10,549 | 9,097 |
| 67,300 | 67,350 | 10,560 | 7,681 | 10,560 | 9,108 |
| 67,350 | 67,400 | 10,571 | 7,687 | 10,571 | 9,119 |
| 67,400 | 67,450 | 10,582 | 7,693 | 10,582 | 9,130 |
| 67,450 | 67,500 | 10,593 | 7,699 | 10,593 | 9,141 |
| 67,500 | 67,550 | 10,604 | 7,705 | 10,604 | 9,152 |
| 67,550 | 67,600 | 10,615 | 7,711 | 10,615 | 9,163 |
| 67,600 | 67,650 | 10,626 | 7,717 | 10,626 | 9,174 |
| 67,650 | 67,700 | 10,637 | 7,723 | 10,637 | 9,185 |
| 67,700 | 67,750 | 10,648 | 7,729 | 10,648 | 9,196 |
| 67,750 | 67,800 | 10,659 | 7,735 | 10,659 | 9,207 |
| 67,800 | 67,850 | 10,670 | 7,741 | 10,670 | 9,218 |
| 67,850 | 67,900 | 10,681 | 7,747 | 10,681 | 9,229 |
| 67,900 | 67,950 | 10,692 | 7,753 | 10,692 | 9,240 |
| 67,950 | 68,000 | 10,703 | 7,759 | 10,703 | 9,251 |

## 68,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 68,000 | 68,050 | 10,714 | 7,765 | 10,714 | 9,262 |
| 68,050 | 68,100 | 10,725 | 7,771 | 10,725 | 9,273 |
| 68,100 | 68,150 | 10,736 | 7,777 | 10,736 | 9,284 |
| 68,150 | 68,200 | 10,747 | 7,783 | 10,747 | 9,295 |
| 68,200 | 68,250 | 10,758 | 7,789 | 10,758 | 9,306 |
| 68,250 | 68,300 | 10,769 | 7,795 | 10,769 | 9,317 |
| 68,300 | 68,350 | 10,780 | 7,801 | 10,780 | 9,328 |
| 68,350 | 68,400 | 10,791 | 7,807 | 10,791 | 9,339 |
| 68,400 | 68,450 | 10,802 | 7,813 | 10,802 | 9,350 |
| 68,450 | 68,500 | 10,813 | 7,819 | 10,813 | 9,361 |
| 68,500 | 68,550 | 10,824 | 7,825 | 10,824 | 9,372 |
| 68,550 | 68,600 | 10,835 | 7,831 | 10,835 | 9,383 |
| 68,600 | 68,650 | 10,846 | 7,837 | 10,846 | 9,394 |
| 68,650 | 68,700 | 10,857 | 7,843 | 10,857 | 9,405 |
| 68,700 | 68,750 | 10,868 | 7,849 | 10,868 | 9,416 |
| 68,750 | 68,800 | 10,879 | 7,855 | 10,879 | 9,427 |
| 68,800 | 68,850 | 10,890 | 7,861 | 10,890 | 9,438 |
| 68,850 | 68,900 | 10,901 | 7,867 | 10,901 | 9,449 |
| 68,900 | 68,950 | 10,912 | 7,873 | 10,912 | 9,460 |
| 68,950 | 69,000 | 10,923 | 7,879 | 10,923 | 9,471 |

## 69,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 69,000 | 69,050 | 10,934 | 7,885 | 10,934 | 9,482 |
| 69,050 | 69,100 | 10,945 | 7,891 | 10,945 | 9,493 |
| 69,100 | 69,150 | 10,956 | 7,897 | 10,956 | 9,504 |
| 69,150 | 69,200 | 10,967 | 7,903 | 10,967 | 9,515 |
| 69,200 | 69,250 | 10,978 | 7,909 | 10,978 | 9,526 |
| 69,250 | 69,300 | 10,989 | 7,915 | 10,989 | 9,537 |
| 69,300 | 69,350 | 11,000 | 7,921 | 11,000 | 9,548 |
| 69,350 | 69,400 | 11,011 | 7,927 | 11,011 | 9,559 |
| 69,400 | 69,450 | 11,022 | 7,933 | 11,022 | 9,570 |
| 69,450 | 69,500 | 11,033 | 7,939 | 11,033 | 9,581 |
| 69,500 | 69,550 | 11,044 | 7,945 | 11,044 | 9,592 |
| 69,550 | 69,600 | 11,055 | 7,951 | 11,055 | 9,603 |
| 69,600 | 69,650 | 11,066 | 7,957 | 11,066 | 9,614 |
| 69,650 | 69,700 | 11,077 | 7,963 | 11,077 | 9,625 |
| 69,700 | 69,750 | 11,088 | 7,969 | 11,088 | 9,636 |
| 69,750 | 69,800 | 11,099 | 7,975 | 11,099 | 9,647 |
| 69,800 | 69,850 | 11,110 | 7,981 | 11,110 | 9,658 |
| 69,850 | 69,900 | 11,121 | 7,987 | 11,121 | 9,669 |
| 69,900 | 69,950 | 11,132 | 7,993 | 11,132 | 9,680 |
| 69,950 | 70,000 | 11,143 | 7,999 | 11,143 | 9,691 |

## 70,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 70,000 | 70,050 | 11,154 | 8,005 | 11,154 | 9,702 |
| 70,050 | 70,100 | 11,165 | 8,011 | 11,165 | 9,713 |
| 70,100 | 70,150 | 11,176 | 8,017 | 11,176 | 9,724 |
| 70,150 | 70,200 | 11,187 | 8,023 | 11,187 | 9,735 |
| 70,200 | 70,250 | 11,198 | 8,029 | 11,198 | 9,746 |
| 70,250 | 70,300 | 11,209 | 8,035 | 11,209 | 9,757 |
| 70,300 | 70,350 | 11,220 | 8,041 | 11,220 | 9,768 |
| 70,350 | 70,400 | 11,231 | 8,047 | 11,231 | 9,779 |
| 70,400 | 70,450 | 11,242 | 8,053 | 11,242 | 9,790 |
| 70,450 | 70,500 | 11,253 | 8,059 | 11,253 | 9,801 |
| 70,500 | 70,550 | 11,264 | 8,065 | 11,264 | 9,812 |
| 70,550 | 70,600 | 11,275 | 8,071 | 11,275 | 9,823 |
| 70,600 | 70,650 | 11,286 | 8,077 | 11,286 | 9,834 |
| 70,650 | 70,700 | 11,297 | 8,083 | 11,297 | 9,845 |
| 70,700 | 70,750 | 11,308 | 8,089 | 11,308 | 9,856 |
| 70,750 | 70,800 | 11,319 | 8,095 | 11,319 | 9,867 |
| 70,800 | 70,850 | 11,330 | 8,101 | 11,330 | 9,878 |
| 70,850 | 70,900 | 11,341 | 8,107 | 11,341 | 9,889 |
| 70,900 | 70,950 | 11,352 | 8,113 | 11,352 | 9,900 |
| 70,950 | 71,000 | 11,363 | 8,119 | 11,363 | 9,911 |

## 71,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 71,000 | 71,050 | 11,374 | 8,125 | 11,374 | 9,922 |
| 71,050 | 71,100 | 11,385 | 8,131 | 11,385 | 9,933 |
| 71,100 | 71,150 | 11,396 | 8,137 | 11,396 | 9,944 |
| 71,150 | 71,200 | 11,407 | 8,143 | 11,407 | 9,955 |
| 71,200 | 71,250 | 11,418 | 8,149 | 11,418 | 9,966 |
| 71,250 | 71,300 | 11,429 | 8,155 | 11,429 | 9,977 |
| 71,300 | 71,350 | 11,440 | 8,161 | 11,440 | 9,988 |
| 71,350 | 71,400 | 11,451 | 8,167 | 11,451 | 9,999 |
| 71,400 | 71,450 | 11,462 | 8,173 | 11,462 | 10,010 |
| 71,450 | 71,500 | 11,473 | 8,179 | 11,473 | 10,021 |
| 71,500 | 71,550 | 11,484 | 8,185 | 11,484 | 10,032 |
| 71,550 | 71,600 | 11,495 | 8,191 | 11,495 | 10,043 |
| 71,600 | 71,650 | 11,506 | 8,197 | 11,506 | 10,054 |
| 71,650 | 71,700 | 11,517 | 8,203 | 11,517 | 10,065 |
| 71,700 | 71,750 | 11,528 | 8,209 | 11,528 | 10,076 |
| 71,750 | 71,800 | 11,539 | 8,215 | 11,539 | 10,087 |
| 71,800 | 71,850 | 11,550 | 8,221 | 11,550 | 10,098 |
| 71,850 | 71,900 | 11,561 | 8,227 | 11,561 | 10,109 |
| 71,900 | 71,950 | 11,572 | 8,233 | 11,572 | 10,120 |
| 71,950 | 72,000 | 11,583 | 8,239 | 11,583 | 10,131 |

## 72,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 72,000 | 72,050 | 11,594 | 8,245 | 11,594 | 10,142 |
| 72,050 | 72,100 | 11,605 | 8,251 | 11,605 | 10,153 |
| 72,100 | 72,150 | 11,616 | 8,257 | 11,616 | 10,164 |
| 72,150 | 72,200 | 11,627 | 8,263 | 11,627 | 10,175 |
| 72,200 | 72,250 | 11,638 | 8,269 | 11,638 | 10,186 |
| 72,250 | 72,300 | 11,649 | 8,275 | 11,649 | 10,197 |
| 72,300 | 72,350 | 11,660 | 8,281 | 11,660 | 10,208 |
| 72,350 | 72,400 | 11,671 | 8,287 | 11,671 | 10,219 |
| 72,400 | 72,450 | 11,682 | 8,293 | 11,682 | 10,230 |
| 72,450 | 72,500 | 11,693 | 8,299 | 11,693 | 10,241 |
| 72,500 | 72,550 | 11,704 | 8,305 | 11,704 | 10,252 |
| 72,550 | 72,600 | 11,715 | 8,311 | 11,715 | 10,263 |
| 72,600 | 72,650 | 11,726 | 8,317 | 11,726 | 10,274 |
| 72,650 | 72,700 | 11,737 | 8,323 | 11,737 | 10,285 |
| 72,700 | 72,750 | 11,748 | 8,329 | 11,748 | 10,296 |
| 72,750 | 72,800 | 11,759 | 8,335 | 11,759 | 10,307 |
| 72,800 | 72,850 | 11,770 | 8,341 | 11,770 | 10,318 |
| 72,850 | 72,900 | 11,781 | 8,347 | 11,781 | 10,329 |
| 72,900 | 72,950 | 11,792 | 8,353 | 11,792 | 10,340 |
| 72,950 | 73,000 | 11,803 | 8,359 | 11,803 | 10,351 |

## 73,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 73,000 | 73,050 | 11,814 | 8,365 | 11,814 | 10,362 |
| 73,050 | 73,100 | 11,825 | 8,371 | 11,825 | 10,373 |
| 73,100 | 73,150 | 11,836 | 8,377 | 11,836 | 10,384 |
| 73,150 | 73,200 | 11,847 | 8,383 | 11,847 | 10,395 |
| 73,200 | 73,250 | 11,858 | 8,389 | 11,858 | 10,406 |
| 73,250 | 73,300 | 11,869 | 8,395 | 11,869 | 10,417 |
| 73,300 | 73,350 | 11,880 | 8,401 | 11,880 | 10,428 |
| 73,350 | 73,400 | 11,891 | 8,407 | 11,891 | 10,439 |
| 73,400 | 73,450 | 11,902 | 8,413 | 11,902 | 10,450 |
| 73,450 | 73,500 | 11,913 | 8,419 | 11,913 | 10,461 |
| 73,500 | 73,550 | 11,924 | 8,425 | 11,924 | 10,472 |
| 73,550 | 73,600 | 11,935 | 8,431 | 11,935 | 10,483 |
| 73,600 | 73,650 | 11,946 | 8,437 | 11,946 | 10,494 |
| 73,650 | 73,700 | 11,957 | 8,443 | 11,957 | 10,505 |
| 73,700 | 73,750 | 11,968 | 8,449 | 11,968 | 10,516 |
| 73,750 | 73,800 | 11,979 | 8,455 | 11,979 | 10,527 |
| 73,800 | 73,850 | 11,990 | 8,461 | 11,990 | 10,538 |
| 73,850 | 73,900 | 12,001 | 8,467 | 12,001 | 10,549 |
| 73,900 | 73,950 | 12,012 | 8,473 | 12,012 | 10,560 |
| 73,950 | 74,000 | 12,023 | 8,479 | 12,023 | 10,571 |

## 74,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 74,000 | 74,050 | 12,034 | 8,485 | 12,034 | 10,582 |
| 74,050 | 74,100 | 12,045 | 8,491 | 12,045 | 10,593 |
| 74,100 | 74,150 | 12,056 | 8,497 | 12,056 | 10,604 |
| 74,150 | 74,200 | 12,067 | 8,503 | 12,067 | 10,615 |
| 74,200 | 74,250 | 12,078 | 8,509 | 12,078 | 10,626 |
| 74,250 | 74,300 | 12,089 | 8,515 | 12,089 | 10,637 |
| 74,300 | 74,350 | 12,100 | 8,521 | 12,100 | 10,648 |
| 74,350 | 74,400 | 12,111 | 8,527 | 12,111 | 10,659 |
| 74,400 | 74,450 | 12,122 | 8,533 | 12,122 | 10,670 |
| 74,450 | 74,500 | 12,133 | 8,539 | 12,133 | 10,681 |
| 74,500 | 74,550 | 12,144 | 8,545 | 12,144 | 10,692 |
| 74,550 | 74,600 | 12,155 | 8,551 | 12,155 | 10,703 |
| 74,600 | 74,650 | 12,166 | 8,557 | 12,166 | 10,714 |
| 74,650 | 74,700 | 12,177 | 8,563 | 12,177 | 10,725 |
| 74,700 | 74,750 | 12,188 | 8,569 | 12,188 | 10,736 |
| 74,750 | 74,800 | 12,199 | 8,575 | 12,199 | 10,747 |
| 74,800 | 74,850 | 12,210 | 8,581 | 12,210 | 10,758 |
| 74,850 | 74,900 | 12,221 | 8,587 | 12,221 | 10,769 |
| 74,900 | 74,950 | 12,232 | 8,593 | 12,232 | 10,780 |
| 74,950 | 75,000 | 12,243 | 8,599 | 12,243 | 10,791 |

*(Continued)*

* This column must also be used by a qualifying widow(er).

## 75,000

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 75,000 | 75,050 | 12,254 | 8,605 | 12,254 | 10,802 |
| 75,050 | 75,100 | 12,265 | 8,611 | 12,265 | 10,813 |
| 75,100 | 75,150 | 12,276 | 8,617 | 12,276 | 10,824 |
| 75,150 | 75,200 | 12,287 | 8,623 | 12,287 | 10,835 |
| 75,200 | 75,250 | 12,298 | 8,629 | 12,298 | 10,846 |
| 75,250 | 75,300 | 12,309 | 8,635 | 12,309 | 10,857 |
| 75,300 | 75,350 | 12,320 | 8,641 | 12,320 | 10,868 |
| 75,350 | 75,400 | 12,331 | 8,647 | 12,331 | 10,879 |
| 75,400 | 75,450 | 12,342 | 8,653 | 12,342 | 10,890 |
| 75,450 | 75,500 | 12,353 | 8,659 | 12,353 | 10,901 |
| 75,500 | 75,550 | 12,364 | 8,665 | 12,364 | 10,912 |
| 75,550 | 75,600 | 12,375 | 8,671 | 12,375 | 10,923 |
| 75,600 | 75,650 | 12,386 | 8,677 | 12,386 | 10,934 |
| 75,650 | 75,700 | 12,397 | 8,683 | 12,397 | 10,945 |
| 75,700 | 75,750 | 12,408 | 8,689 | 12,408 | 10,956 |
| 75,750 | 75,800 | 12,419 | 8,695 | 12,419 | 10,967 |
| 75,800 | 75,850 | 12,430 | 8,701 | 12,430 | 10,978 |
| 75,850 | 75,900 | 12,441 | 8,707 | 12,441 | 10,989 |
| 75,900 | 75,950 | 12,452 | 8,713 | 12,452 | 11,000 |
| 75,950 | 76,000 | 12,463 | 8,719 | 12,463 | 11,011 |

## 76,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 76,000 | 76,050 | 12,474 | 8,725 | 12,474 | 11,022 |
| 76,050 | 76,100 | 12,485 | 8,731 | 12,485 | 11,033 |
| 76,100 | 76,150 | 12,496 | 8,737 | 12,496 | 11,044 |
| 76,150 | 76,200 | 12,507 | 8,743 | 12,507 | 11,055 |
| 76,200 | 76,250 | 12,518 | 8,749 | 12,518 | 11,066 |
| 76,250 | 76,300 | 12,529 | 8,755 | 12,529 | 11,077 |
| 76,300 | 76,350 | 12,540 | 8,761 | 12,540 | 11,088 |
| 76,350 | 76,400 | 12,551 | 8,767 | 12,551 | 11,099 |
| 76,400 | 76,450 | 12,562 | 8,773 | 12,562 | 11,110 |
| 76,450 | 76,500 | 12,573 | 8,779 | 12,573 | 11,121 |
| 76,500 | 76,550 | 12,584 | 8,785 | 12,584 | 11,132 |
| 76,550 | 76,600 | 12,595 | 8,791 | 12,595 | 11,143 |
| 76,600 | 76,650 | 12,606 | 8,797 | 12,606 | 11,154 |
| 76,650 | 76,700 | 12,617 | 8,803 | 12,617 | 11,165 |
| 76,700 | 76,750 | 12,628 | 8,809 | 12,628 | 11,176 |
| 76,750 | 76,800 | 12,639 | 8,815 | 12,639 | 11,187 |
| 76,800 | 76,850 | 12,650 | 8,821 | 12,650 | 11,198 |
| 76,850 | 76,900 | 12,661 | 8,827 | 12,661 | 11,209 |
| 76,900 | 76,950 | 12,672 | 8,833 | 12,672 | 11,220 |
| 76,950 | 77,000 | 12,683 | 8,839 | 12,683 | 11,231 |

## 77,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 77,000 | 77,050 | 12,694 | 8,845 | 12,694 | 11,242 |
| 77,050 | 77,100 | 12,705 | 8,851 | 12,705 | 11,253 |
| 77,100 | 77,150 | 12,716 | 8,857 | 12,716 | 11,264 |
| 77,150 | 77,200 | 12,727 | 8,863 | 12,727 | 11,275 |
| 77,200 | 77,250 | 12,738 | 8,869 | 12,738 | 11,286 |
| 77,250 | 77,300 | 12,749 | 8,875 | 12,749 | 11,297 |
| 77,300 | 77,350 | 12,760 | 8,881 | 12,760 | 11,308 |
| 77,350 | 77,400 | 12,771 | 8,887 | 12,771 | 11,319 |
| 77,400 | 77,450 | 12,782 | 8,893 | 12,782 | 11,330 |
| 77,450 | 77,500 | 12,793 | 8,899 | 12,793 | 11,341 |
| 77,500 | 77,550 | 12,804 | 8,905 | 12,804 | 11,352 |
| 77,550 | 77,600 | 12,815 | 8,911 | 12,815 | 11,363 |
| 77,600 | 77,650 | 12,826 | 8,917 | 12,826 | 11,374 |
| 77,650 | 77,700 | 12,837 | 8,923 | 12,837 | 11,385 |
| 77,700 | 77,750 | 12,848 | 8,929 | 12,848 | 11,396 |
| 77,750 | 77,800 | 12,859 | 8,935 | 12,859 | 11,407 |
| 77,800 | 77,850 | 12,870 | 8,941 | 12,870 | 11,418 |
| 77,850 | 77,900 | 12,881 | 8,947 | 12,881 | 11,429 |
| 77,900 | 77,950 | 12,892 | 8,953 | 12,892 | 11,440 |
| 77,950 | 78,000 | 12,903 | 8,959 | 12,903 | 11,451 |

## 78,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 78,000 | 78,050 | 12,914 | 8,965 | 12,914 | 11,462 |
| 78,050 | 78,100 | 12,925 | 8,971 | 12,925 | 11,473 |
| 78,100 | 78,150 | 12,936 | 8,977 | 12,936 | 11,484 |
| 78,150 | 78,200 | 12,947 | 8,983 | 12,947 | 11,495 |
| 78,200 | 78,250 | 12,958 | 8,989 | 12,958 | 11,506 |
| 78,250 | 78,300 | 12,969 | 8,995 | 12,969 | 11,517 |
| 78,300 | 78,350 | 12,980 | 9,001 | 12,980 | 11,528 |
| 78,350 | 78,400 | 12,991 | 9,007 | 12,991 | 11,539 |
| 78,400 | 78,450 | 13,002 | 9,013 | 13,002 | 11,550 |
| 78,450 | 78,500 | 13,013 | 9,019 | 13,013 | 11,561 |
| 78,500 | 78,550 | 13,024 | 9,025 | 13,024 | 11,572 |
| 78,550 | 78,600 | 13,035 | 9,031 | 13,035 | 11,583 |
| 78,600 | 78,650 | 13,046 | 9,037 | 13,046 | 11,594 |
| 78,650 | 78,700 | 13,057 | 9,043 | 13,057 | 11,605 |
| 78,700 | 78,750 | 13,068 | 9,049 | 13,068 | 11,616 |
| 78,750 | 78,800 | 13,079 | 9,055 | 13,079 | 11,627 |
| 78,800 | 78,850 | 13,090 | 9,061 | 13,090 | 11,638 |
| 78,850 | 78,900 | 13,101 | 9,067 | 13,101 | 11,649 |
| 78,900 | 78,950 | 13,112 | 9,073 | 13,112 | 11,660 |
| 78,950 | 79,000 | 13,123 | 9,079 | 13,123 | 11,671 |

## 79,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 79,000 | 79,050 | 13,134 | 9,085 | 13,134 | 11,682 |
| 79,050 | 79,100 | 13,145 | 9,091 | 13,145 | 11,693 |
| 79,100 | 79,150 | 13,156 | 9,097 | 13,156 | 11,704 |
| 79,150 | 79,200 | 13,167 | 9,103 | 13,167 | 11,715 |
| 79,200 | 79,250 | 13,178 | 9,109 | 13,178 | 11,726 |
| 79,250 | 79,300 | 13,189 | 9,115 | 13,189 | 11,737 |
| 79,300 | 79,350 | 13,200 | 9,121 | 13,200 | 11,748 |
| 79,350 | 79,400 | 13,211 | 9,127 | 13,211 | 11,759 |
| 79,400 | 79,450 | 13,222 | 9,133 | 13,222 | 11,770 |
| 79,450 | 79,500 | 13,233 | 9,139 | 13,233 | 11,781 |
| 79,500 | 79,550 | 13,244 | 9,145 | 13,244 | 11,792 |
| 79,550 | 79,600 | 13,255 | 9,151 | 13,255 | 11,803 |
| 79,600 | 79,650 | 13,266 | 9,157 | 13,266 | 11,814 |
| 79,650 | 79,700 | 13,277 | 9,163 | 13,277 | 11,825 |
| 79,700 | 79,750 | 13,288 | 9,169 | 13,288 | 11,836 |
| 79,750 | 79,800 | 13,299 | 9,175 | 13,299 | 11,847 |
| 79,800 | 79,850 | 13,310 | 9,181 | 13,310 | 11,858 |
| 79,850 | 79,900 | 13,321 | 9,187 | 13,321 | 11,869 |
| 79,900 | 79,950 | 13,332 | 9,193 | 13,332 | 11,880 |
| 79,950 | 80,000 | 13,343 | 9,199 | 13,343 | 11,891 |

## 80,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 80,000 | 80,050 | 13,354 | 9,205 | 13,354 | 11,902 |
| 80,050 | 80,100 | 13,365 | 9,211 | 13,365 | 11,913 |
| 80,100 | 80,150 | 13,376 | 9,217 | 13,376 | 11,924 |
| 80,150 | 80,200 | 13,387 | 9,223 | 13,387 | 11,935 |
| 80,200 | 80,250 | 13,398 | 9,229 | 13,398 | 11,946 |
| 80,250 | 80,300 | 13,409 | 9,235 | 13,409 | 11,957 |
| 80,300 | 80,350 | 13,420 | 9,241 | 13,420 | 11,968 |
| 80,350 | 80,400 | 13,431 | 9,247 | 13,431 | 11,979 |
| 80,400 | 80,450 | 13,442 | 9,253 | 13,442 | 11,990 |
| 80,450 | 80,500 | 13,453 | 9,259 | 13,453 | 12,001 |
| 80,500 | 80,550 | 13,464 | 9,265 | 13,464 | 12,012 |
| 80,550 | 80,600 | 13,475 | 9,271 | 13,475 | 12,023 |
| 80,600 | 80,650 | 13,486 | 9,277 | 13,486 | 12,034 |
| 80,650 | 80,700 | 13,497 | 9,283 | 13,497 | 12,045 |
| 80,700 | 80,750 | 13,508 | 9,289 | 13,508 | 12,056 |
| 80,750 | 80,800 | 13,519 | 9,295 | 13,519 | 12,067 |
| 80,800 | 80,850 | 13,530 | 9,301 | 13,530 | 12,078 |
| 80,850 | 80,900 | 13,541 | 9,307 | 13,541 | 12,089 |
| 80,900 | 80,950 | 13,552 | 9,313 | 13,552 | 12,100 |
| 80,950 | 81,000 | 13,563 | 9,319 | 13,563 | 12,111 |

## 81,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 81,000 | 81,050 | 13,574 | 9,325 | 13,574 | 12,122 |
| 81,050 | 81,100 | 13,585 | 9,334 | 13,585 | 12,133 |
| 81,100 | 81,150 | 13,596 | 9,345 | 13,596 | 12,144 |
| 81,150 | 81,200 | 13,607 | 9,356 | 13,607 | 12,155 |
| 81,200 | 81,250 | 13,618 | 9,367 | 13,618 | 12,166 |
| 81,250 | 81,300 | 13,629 | 9,378 | 13,629 | 12,177 |
| 81,300 | 81,350 | 13,640 | 9,389 | 13,640 | 12,188 |
| 81,350 | 81,400 | 13,651 | 9,400 | 13,651 | 12,199 |
| 81,400 | 81,450 | 13,662 | 9,411 | 13,662 | 12,210 |
| 81,450 | 81,500 | 13,673 | 9,422 | 13,673 | 12,221 |
| 81,500 | 81,550 | 13,684 | 9,433 | 13,684 | 12,232 |
| 81,550 | 81,600 | 13,695 | 9,444 | 13,695 | 12,243 |
| 81,600 | 81,650 | 13,706 | 9,455 | 13,706 | 12,254 |
| 81,650 | 81,700 | 13,717 | 9,466 | 13,717 | 12,265 |
| 81,700 | 81,750 | 13,728 | 9,477 | 13,728 | 12,276 |
| 81,750 | 81,800 | 13,739 | 9,488 | 13,739 | 12,287 |
| 81,800 | 81,850 | 13,750 | 9,499 | 13,750 | 12,298 |
| 81,850 | 81,900 | 13,761 | 9,510 | 13,761 | 12,309 |
| 81,900 | 81,950 | 13,772 | 9,521 | 13,772 | 12,320 |
| 81,950 | 82,000 | 13,783 | 9,532 | 13,783 | 12,331 |

## 82,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 82,000 | 82,050 | 13,794 | 9,543 | 13,794 | 12,342 |
| 82,050 | 82,100 | 13,805 | 9,554 | 13,805 | 12,353 |
| 82,100 | 82,150 | 13,816 | 9,565 | 13,816 | 12,364 |
| 82,150 | 82,200 | 13,827 | 9,576 | 13,827 | 12,375 |
| 82,200 | 82,250 | 13,838 | 9,587 | 13,838 | 12,386 |
| 82,250 | 82,300 | 13,849 | 9,598 | 13,849 | 12,397 |
| 82,300 | 82,350 | 13,860 | 9,609 | 13,860 | 12,408 |
| 82,350 | 82,400 | 13,871 | 9,620 | 13,871 | 12,419 |
| 82,400 | 82,450 | 13,882 | 9,631 | 13,882 | 12,430 |
| 82,450 | 82,500 | 13,893 | 9,642 | 13,893 | 12,441 |
| 82,500 | 82,550 | 13,904 | 9,653 | 13,904 | 12,452 |
| 82,550 | 82,600 | 13,915 | 9,664 | 13,915 | 12,463 |
| 82,600 | 82,650 | 13,926 | 9,675 | 13,926 | 12,474 |
| 82,650 | 82,700 | 13,937 | 9,686 | 13,937 | 12,485 |
| 82,700 | 82,750 | 13,948 | 9,697 | 13,948 | 12,496 |
| 82,750 | 82,800 | 13,959 | 9,708 | 13,959 | 12,507 |
| 82,800 | 82,850 | 13,970 | 9,719 | 13,970 | 12,518 |
| 82,850 | 82,900 | 13,981 | 9,730 | 13,981 | 12,529 |
| 82,900 | 82,950 | 13,992 | 9,741 | 13,992 | 12,540 |
| 82,950 | 83,000 | 14,003 | 9,752 | 14,003 | 12,551 |

## 83,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 83,000 | 83,050 | 14,014 | 9,763 | 14,014 | 12,562 |
| 83,050 | 83,100 | 14,025 | 9,774 | 14,025 | 12,573 |
| 83,100 | 83,150 | 14,036 | 9,785 | 14,036 | 12,584 |
| 83,150 | 83,200 | 14,047 | 9,796 | 14,047 | 12,595 |
| 83,200 | 83,250 | 14,058 | 9,807 | 14,058 | 12,606 |
| 83,250 | 83,300 | 14,069 | 9,818 | 14,069 | 12,617 |
| 83,300 | 83,350 | 14,080 | 9,829 | 14,080 | 12,628 |
| 83,350 | 83,400 | 14,091 | 9,840 | 14,091 | 12,639 |
| 83,400 | 83,450 | 14,102 | 9,851 | 14,102 | 12,650 |
| 83,450 | 83,500 | 14,113 | 9,862 | 14,113 | 12,661 |
| 83,500 | 83,550 | 14,124 | 9,873 | 14,124 | 12,672 |
| 83,550 | 83,600 | 14,135 | 9,884 | 14,135 | 12,683 |
| 83,600 | 83,650 | 14,146 | 9,895 | 14,146 | 12,694 |
| 83,650 | 83,700 | 14,157 | 9,906 | 14,157 | 12,705 |
| 83,700 | 83,750 | 14,168 | 9,917 | 14,168 | 12,716 |
| 83,750 | 83,800 | 14,179 | 9,928 | 14,179 | 12,727 |
| 83,800 | 83,850 | 14,190 | 9,939 | 14,190 | 12,738 |
| 83,850 | 83,900 | 14,201 | 9,950 | 14,201 | 12,749 |
| 83,900 | 83,950 | 14,212 | 9,961 | 14,212 | 12,760 |
| 83,950 | 84,000 | 14,223 | 9,972 | 14,223 | 12,771 |

* This column must also be used by a qualifying widow(er).

*(Continued)*

## 84,000

| If line 15 (taxable income) is— At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| | | | Your tax is— | | |
| 84,000 | 84,050 | 14,234 | 9,983 | 14,234 | 12,782 |
| 84,050 | 84,100 | 14,245 | 9,994 | 14,245 | 12,793 |
| 84,100 | 84,150 | 14,256 | 10,005 | 14,256 | 12,804 |
| 84,150 | 84,200 | 14,267 | 10,016 | 14,267 | 12,815 |
| 84,200 | 84,250 | 14,278 | 10,027 | 14,278 | 12,826 |
| 84,250 | 84,300 | 14,289 | 10,038 | 14,289 | 12,837 |
| 84,300 | 84,350 | 14,300 | 10,049 | 14,300 | 12,848 |
| 84,350 | 84,400 | 14,311 | 10,060 | 14,311 | 12,859 |
| 84,400 | 84,450 | 14,322 | 10,071 | 14,322 | 12,870 |
| 84,450 | 84,500 | 14,333 | 10,082 | 14,333 | 12,881 |
| 84,500 | 84,550 | 14,344 | 10,093 | 14,344 | 12,892 |
| 84,550 | 84,600 | 14,355 | 10,104 | 14,355 | 12,903 |
| 84,600 | 84,650 | 14,366 | 10,115 | 14,366 | 12,914 |
| 84,650 | 84,700 | 14,377 | 10,126 | 14,377 | 12,925 |
| 84,700 | 84,750 | 14,388 | 10,137 | 14,388 | 12,936 |
| 84,750 | 84,800 | 14,399 | 10,148 | 14,399 | 12,947 |
| 84,800 | 84,850 | 14,410 | 10,159 | 14,410 | 12,958 |
| 84,850 | 84,900 | 14,421 | 10,170 | 14,421 | 12,969 |
| 84,900 | 84,950 | 14,432 | 10,181 | 14,432 | 12,980 |
| 84,950 | 85,000 | 14,443 | 10,192 | 14,443 | 12,991 |

## 85,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 85,000 | 85,050 | 14,454 | 10,203 | 14,454 | 13,002 |
| 85,050 | 85,100 | 14,465 | 10,214 | 14,465 | 13,013 |
| 85,100 | 85,150 | 14,476 | 10,225 | 14,476 | 13,024 |
| 85,150 | 85,200 | 14,487 | 10,236 | 14,487 | 13,035 |
| 85,200 | 85,250 | 14,498 | 10,247 | 14,498 | 13,046 |
| 85,250 | 85,300 | 14,509 | 10,258 | 14,509 | 13,057 |
| 85,300 | 85,350 | 14,520 | 10,269 | 14,520 | 13,068 |
| 85,350 | 85,400 | 14,531 | 10,280 | 14,531 | 13,079 |
| 85,400 | 85,450 | 14,542 | 10,291 | 14,542 | 13,090 |
| 85,450 | 85,500 | 14,553 | 10,302 | 14,553 | 13,101 |
| 85,500 | 85,550 | 14,564 | 10,313 | 14,564 | 13,112 |
| 85,550 | 85,600 | 14,575 | 10,324 | 14,575 | 13,123 |
| 85,600 | 85,650 | 14,586 | 10,335 | 14,586 | 13,134 |
| 85,650 | 85,700 | 14,597 | 10,346 | 14,597 | 13,145 |
| 85,700 | 85,750 | 14,608 | 10,357 | 14,608 | 13,156 |
| 85,750 | 85,800 | 14,619 | 10,368 | 14,619 | 13,167 |
| 85,800 | 85,850 | 14,630 | 10,379 | 14,630 | 13,178 |
| 85,850 | 85,900 | 14,641 | 10,390 | 14,641 | 13,189 |
| 85,900 | 85,950 | 14,652 | 10,401 | 14,652 | 13,200 |
| 85,950 | 86,000 | 14,663 | 10,412 | 14,663 | 13,211 |

## 86,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 86,000 | 86,050 | 14,674 | 10,423 | 14,674 | 13,222 |
| 86,050 | 86,100 | 14,685 | 10,434 | 14,685 | 13,233 |
| 86,100 | 86,150 | 14,696 | 10,445 | 14,696 | 13,244 |
| 86,150 | 86,200 | 14,707 | 10,456 | 14,707 | 13,255 |
| 86,200 | 86,250 | 14,718 | 10,467 | 14,718 | 13,266 |
| 86,250 | 86,300 | 14,729 | 10,478 | 14,729 | 13,277 |
| 86,300 | 86,350 | 14,740 | 10,489 | 14,740 | 13,288 |
| 86,350 | 86,400 | 14,751 | 10,500 | 14,751 | 13,299 |
| 86,400 | 86,450 | 14,763 | 10,511 | 14,763 | 13,311 |
| 86,450 | 86,500 | 14,775 | 10,522 | 14,775 | 13,323 |
| 86,500 | 86,550 | 14,787 | 10,533 | 14,787 | 13,335 |
| 86,550 | 86,600 | 14,799 | 10,544 | 14,799 | 13,347 |
| 86,600 | 86,650 | 14,811 | 10,555 | 14,811 | 13,359 |
| 86,650 | 86,700 | 14,823 | 10,566 | 14,823 | 13,371 |
| 86,700 | 86,750 | 14,835 | 10,577 | 14,835 | 13,383 |
| 86,750 | 86,800 | 14,847 | 10,588 | 14,847 | 13,395 |
| 86,800 | 86,850 | 14,859 | 10,599 | 14,859 | 13,407 |
| 86,850 | 86,900 | 14,871 | 10,610 | 14,871 | 13,419 |
| 86,900 | 86,950 | 14,883 | 10,621 | 14,883 | 13,431 |
| 86,950 | 87,000 | 14,895 | 10,632 | 14,895 | 13,443 |

## 87,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 87,000 | 87,050 | 14,907 | 10,643 | 14,907 | 13,455 |
| 87,050 | 87,100 | 14,919 | 10,654 | 14,919 | 13,467 |
| 87,100 | 87,150 | 14,931 | 10,665 | 14,931 | 13,479 |
| 87,150 | 87,200 | 14,943 | 10,676 | 14,943 | 13,491 |
| 87,200 | 87,250 | 14,955 | 10,687 | 14,955 | 13,503 |
| 87,250 | 87,300 | 14,967 | 10,698 | 14,967 | 13,515 |
| 87,300 | 87,350 | 14,979 | 10,709 | 14,979 | 13,527 |
| 87,350 | 87,400 | 14,991 | 10,720 | 14,991 | 13,539 |
| 87,400 | 87,450 | 15,003 | 10,731 | 15,003 | 13,551 |
| 87,450 | 87,500 | 15,015 | 10,742 | 15,015 | 13,563 |
| 87,500 | 87,550 | 15,027 | 10,753 | 15,027 | 13,575 |
| 87,550 | 87,600 | 15,039 | 10,764 | 15,039 | 13,587 |
| 87,600 | 87,650 | 15,051 | 10,775 | 15,051 | 13,599 |
| 87,650 | 87,700 | 15,063 | 10,786 | 15,063 | 13,611 |
| 87,700 | 87,750 | 15,075 | 10,797 | 15,075 | 13,623 |
| 87,750 | 87,800 | 15,087 | 10,808 | 15,087 | 13,635 |
| 87,800 | 87,850 | 15,099 | 10,819 | 15,099 | 13,647 |
| 87,850 | 87,900 | 15,111 | 10,830 | 15,111 | 13,659 |
| 87,900 | 87,950 | 15,123 | 10,841 | 15,123 | 13,671 |
| 87,950 | 88,000 | 15,135 | 10,852 | 15,135 | 13,683 |

## 88,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 88,000 | 88,050 | 15,147 | 10,863 | 15,147 | 13,695 |
| 88,050 | 88,100 | 15,159 | 10,874 | 15,159 | 13,707 |
| 88,100 | 88,150 | 15,171 | 10,885 | 15,171 | 13,719 |
| 88,150 | 88,200 | 15,183 | 10,896 | 15,183 | 13,731 |
| 88,200 | 88,250 | 15,195 | 10,907 | 15,195 | 13,743 |
| 88,250 | 88,300 | 15,207 | 10,918 | 15,207 | 13,755 |
| 88,300 | 88,350 | 15,219 | 10,929 | 15,219 | 13,767 |
| 88,350 | 88,400 | 15,231 | 10,940 | 15,231 | 13,779 |
| 88,400 | 88,450 | 15,243 | 10,951 | 15,243 | 13,791 |
| 88,450 | 88,500 | 15,255 | 10,962 | 15,255 | 13,803 |
| 88,500 | 88,550 | 15,267 | 10,973 | 15,267 | 13,815 |
| 88,550 | 88,600 | 15,279 | 10,984 | 15,279 | 13,827 |
| 88,600 | 88,650 | 15,291 | 10,995 | 15,291 | 13,839 |
| 88,650 | 88,700 | 15,303 | 11,006 | 15,303 | 13,851 |
| 88,700 | 88,750 | 15,315 | 11,017 | 15,315 | 13,863 |
| 88,750 | 88,800 | 15,327 | 11,028 | 15,327 | 13,875 |
| 88,800 | 88,850 | 15,339 | 11,039 | 15,339 | 13,887 |
| 88,850 | 88,900 | 15,351 | 11,050 | 15,351 | 13,899 |
| 88,900 | 88,950 | 15,363 | 11,061 | 15,363 | 13,911 |
| 88,950 | 89,000 | 15,375 | 11,072 | 15,375 | 13,923 |

## 89,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 89,000 | 89,050 | 15,387 | 11,083 | 15,387 | 13,935 |
| 89,050 | 89,100 | 15,399 | 11,094 | 15,399 | 13,947 |
| 89,100 | 89,150 | 15,411 | 11,105 | 15,411 | 13,959 |
| 89,150 | 89,200 | 15,423 | 11,116 | 15,423 | 13,971 |
| 89,200 | 89,250 | 15,435 | 11,127 | 15,435 | 13,983 |
| 89,250 | 89,300 | 15,447 | 11,138 | 15,447 | 13,995 |
| 89,300 | 89,350 | 15,459 | 11,149 | 15,459 | 14,007 |
| 89,350 | 89,400 | 15,471 | 11,160 | 15,471 | 14,019 |
| 89,400 | 89,450 | 15,483 | 11,171 | 15,483 | 14,031 |
| 89,450 | 89,500 | 15,495 | 11,182 | 15,495 | 14,043 |
| 89,500 | 89,550 | 15,507 | 11,193 | 15,507 | 14,055 |
| 89,550 | 89,600 | 15,519 | 11,204 | 15,519 | 14,067 |
| 89,600 | 89,650 | 15,531 | 11,215 | 15,531 | 14,079 |
| 89,650 | 89,700 | 15,543 | 11,226 | 15,543 | 14,091 |
| 89,700 | 89,750 | 15,555 | 11,237 | 15,555 | 14,103 |
| 89,750 | 89,800 | 15,567 | 11,248 | 15,567 | 14,115 |
| 89,800 | 89,850 | 15,579 | 11,259 | 15,579 | 14,127 |
| 89,850 | 89,900 | 15,591 | 11,270 | 15,591 | 14,139 |
| 89,900 | 89,950 | 15,603 | 11,281 | 15,603 | 14,151 |
| 89,950 | 90,000 | 15,615 | 11,292 | 15,615 | 14,163 |

## 90,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 90,000 | 90,050 | 15,627 | 11,303 | 15,627 | 14,175 |
| 90,050 | 90,100 | 15,639 | 11,314 | 15,639 | 14,187 |
| 90,100 | 90,150 | 15,651 | 11,325 | 15,651 | 14,199 |
| 90,150 | 90,200 | 15,663 | 11,336 | 15,663 | 14,211 |
| 90,200 | 90,250 | 15,675 | 11,347 | 15,675 | 14,223 |
| 90,250 | 90,300 | 15,687 | 11,358 | 15,687 | 14,235 |
| 90,300 | 90,350 | 15,699 | 11,369 | 15,699 | 14,247 |
| 90,350 | 90,400 | 15,711 | 11,380 | 15,711 | 14,259 |
| 90,400 | 90,450 | 15,723 | 11,391 | 15,723 | 14,271 |
| 90,450 | 90,500 | 15,735 | 11,402 | 15,735 | 14,283 |
| 90,500 | 90,550 | 15,747 | 11,413 | 15,747 | 14,295 |
| 90,550 | 90,600 | 15,759 | 11,424 | 15,759 | 14,307 |
| 90,600 | 90,650 | 15,771 | 11,435 | 15,771 | 14,319 |
| 90,650 | 90,700 | 15,783 | 11,446 | 15,783 | 14,331 |
| 90,700 | 90,750 | 15,795 | 11,457 | 15,795 | 14,343 |
| 90,750 | 90,800 | 15,807 | 11,468 | 15,807 | 14,355 |
| 90,800 | 90,850 | 15,819 | 11,479 | 15,819 | 14,367 |
| 90,850 | 90,900 | 15,831 | 11,490 | 15,831 | 14,379 |
| 90,900 | 90,950 | 15,843 | 11,501 | 15,843 | 14,391 |
| 90,950 | 91,000 | 15,855 | 11,512 | 15,855 | 14,403 |

## 91,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 91,000 | 91,050 | 15,867 | 11,523 | 15,867 | 14,415 |
| 91,050 | 91,100 | 15,879 | 11,534 | 15,879 | 14,427 |
| 91,100 | 91,150 | 15,891 | 11,545 | 15,891 | 14,439 |
| 91,150 | 91,200 | 15,903 | 11,556 | 15,903 | 14,451 |
| 91,200 | 91,250 | 15,915 | 11,567 | 15,915 | 14,463 |
| 91,250 | 91,300 | 15,927 | 11,578 | 15,927 | 14,475 |
| 91,300 | 91,350 | 15,939 | 11,589 | 15,939 | 14,487 |
| 91,350 | 91,400 | 15,951 | 11,600 | 15,951 | 14,499 |
| 91,400 | 91,450 | 15,963 | 11,611 | 15,963 | 14,511 |
| 91,450 | 91,500 | 15,975 | 11,622 | 15,975 | 14,523 |
| 91,500 | 91,550 | 15,987 | 11,633 | 15,987 | 14,535 |
| 91,550 | 91,600 | 15,999 | 11,644 | 15,999 | 14,547 |
| 91,600 | 91,650 | 16,011 | 11,655 | 16,011 | 14,559 |
| 91,650 | 91,700 | 16,023 | 11,666 | 16,023 | 14,571 |
| 91,700 | 91,750 | 16,035 | 11,677 | 16,035 | 14,583 |
| 91,750 | 91,800 | 16,047 | 11,688 | 16,047 | 14,595 |
| 91,800 | 91,850 | 16,059 | 11,699 | 16,059 | 14,607 |
| 91,850 | 91,900 | 16,071 | 11,710 | 16,071 | 14,619 |
| 91,900 | 91,950 | 16,083 | 11,721 | 16,083 | 14,631 |
| 91,950 | 92,000 | 16,095 | 11,732 | 16,095 | 14,643 |

## 92,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 92,000 | 92,050 | 16,107 | 11,743 | 16,107 | 14,655 |
| 92,050 | 92,100 | 16,119 | 11,754 | 16,119 | 14,667 |
| 92,100 | 92,150 | 16,131 | 11,765 | 16,131 | 14,679 |
| 92,150 | 92,200 | 16,143 | 11,776 | 16,143 | 14,691 |
| 92,200 | 92,250 | 16,155 | 11,787 | 16,155 | 14,703 |
| 92,250 | 92,300 | 16,167 | 11,798 | 16,167 | 14,715 |
| 92,300 | 92,350 | 16,179 | 11,809 | 16,179 | 14,727 |
| 92,350 | 92,400 | 16,191 | 11,820 | 16,191 | 14,739 |
| 92,400 | 92,450 | 16,203 | 11,831 | 16,203 | 14,751 |
| 92,450 | 92,500 | 16,215 | 11,842 | 16,215 | 14,763 |
| 92,500 | 92,550 | 16,227 | 11,853 | 16,227 | 14,775 |
| 92,550 | 92,600 | 16,239 | 11,864 | 16,239 | 14,787 |
| 92,600 | 92,650 | 16,251 | 11,875 | 16,251 | 14,799 |
| 92,650 | 92,700 | 16,263 | 11,886 | 16,263 | 14,811 |
| 92,700 | 92,750 | 16,275 | 11,897 | 16,275 | 14,823 |
| 92,750 | 92,800 | 16,287 | 11,908 | 16,287 | 14,835 |
| 92,800 | 92,850 | 16,299 | 11,919 | 16,299 | 14,847 |
| 92,850 | 92,900 | 16,311 | 11,930 | 16,311 | 14,859 |
| 92,900 | 92,950 | 16,323 | 11,941 | 16,323 | 14,871 |
| 92,950 | 93,000 | 16,335 | 11,952 | 16,335 | 14,883 |

*(Continued)*

* This column must also be used by a qualifying widow(er).

## 93,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 93,000 | 93,050 | 16,347 | 11,963 | 16,347 | 14,895 |
| 93,050 | 93,100 | 16,359 | 11,974 | 16,359 | 14,907 |
| 93,100 | 93,150 | 16,371 | 11,985 | 16,371 | 14,919 |
| 93,150 | 93,200 | 16,383 | 11,996 | 16,383 | 14,931 |
| 93,200 | 93,250 | 16,395 | 12,007 | 16,395 | 14,943 |
| 93,250 | 93,300 | 16,407 | 12,018 | 16,407 | 14,955 |
| 93,300 | 93,350 | 16,419 | 12,029 | 16,419 | 14,967 |
| 93,350 | 93,400 | 16,431 | 12,040 | 16,431 | 14,979 |
| 93,400 | 93,450 | 16,443 | 12,051 | 16,443 | 14,991 |
| 93,450 | 93,500 | 16,455 | 12,062 | 16,455 | 15,003 |
| 93,500 | 93,550 | 16,467 | 12,073 | 16,467 | 15,015 |
| 93,550 | 93,600 | 16,479 | 12,084 | 16,479 | 15,027 |
| 93,600 | 93,650 | 16,491 | 12,095 | 16,491 | 15,039 |
| 93,650 | 93,700 | 16,503 | 12,106 | 16,503 | 15,051 |
| 93,700 | 93,750 | 16,515 | 12,117 | 16,515 | 15,063 |
| 93,750 | 93,800 | 16,527 | 12,128 | 16,527 | 15,075 |
| 93,800 | 93,850 | 16,539 | 12,139 | 16,539 | 15,087 |
| 93,850 | 93,900 | 16,551 | 12,150 | 16,551 | 15,099 |
| 93,900 | 93,950 | 16,563 | 12,161 | 16,563 | 15,111 |
| 93,950 | 94,000 | 16,575 | 12,172 | 16,575 | 15,123 |

## 94,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 94,000 | 94,050 | 16,587 | 12,183 | 16,587 | 15,135 |
| 94,050 | 94,100 | 16,599 | 12,194 | 16,599 | 15,147 |
| 94,100 | 94,150 | 16,611 | 12,205 | 16,611 | 15,159 |
| 94,150 | 94,200 | 16,623 | 12,216 | 16,623 | 15,171 |
| 94,200 | 94,250 | 16,635 | 12,227 | 16,635 | 15,183 |
| 94,250 | 94,300 | 16,647 | 12,238 | 16,647 | 15,195 |
| 94,300 | 94,350 | 16,659 | 12,249 | 16,659 | 15,207 |
| 94,350 | 94,400 | 16,671 | 12,260 | 16,671 | 15,219 |
| 94,400 | 94,450 | 16,683 | 12,271 | 16,683 | 15,231 |
| 94,450 | 94,500 | 16,695 | 12,282 | 16,695 | 15,243 |
| 94,500 | 94,550 | 16,707 | 12,293 | 16,707 | 15,255 |
| 94,550 | 94,600 | 16,719 | 12,304 | 16,719 | 15,267 |
| 94,600 | 94,650 | 16,731 | 12,315 | 16,731 | 15,279 |
| 94,650 | 94,700 | 16,743 | 12,326 | 16,743 | 15,291 |
| 94,700 | 94,750 | 16,755 | 12,337 | 16,755 | 15,303 |
| 94,750 | 94,800 | 16,767 | 12,348 | 16,767 | 15,315 |
| 94,800 | 94,850 | 16,779 | 12,359 | 16,779 | 15,327 |
| 94,850 | 94,900 | 16,791 | 12,370 | 16,791 | 15,339 |
| 94,900 | 94,950 | 16,803 | 12,381 | 16,803 | 15,351 |
| 94,950 | 95,000 | 16,815 | 12,392 | 16,815 | 15,363 |

## 95,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 95,000 | 95,050 | 16,827 | 12,403 | 16,827 | 15,375 |
| 95,050 | 95,100 | 16,839 | 12,414 | 16,839 | 15,387 |
| 95,100 | 95,150 | 16,851 | 12,425 | 16,851 | 15,399 |
| 95,150 | 95,200 | 16,863 | 12,436 | 16,863 | 15,411 |
| 95,200 | 95,250 | 16,875 | 12,447 | 16,875 | 15,423 |
| 95,250 | 95,300 | 16,887 | 12,458 | 16,887 | 15,435 |
| 95,300 | 95,350 | 16,899 | 12,469 | 16,899 | 15,447 |
| 95,350 | 95,400 | 16,911 | 12,480 | 16,911 | 15,459 |
| 95,400 | 95,450 | 16,923 | 12,491 | 16,923 | 15,471 |
| 95,450 | 95,500 | 16,935 | 12,502 | 16,935 | 15,483 |
| 95,500 | 95,550 | 16,947 | 12,513 | 16,947 | 15,495 |
| 95,550 | 95,600 | 16,959 | 12,524 | 16,959 | 15,507 |
| 95,600 | 95,650 | 16,971 | 12,535 | 16,971 | 15,519 |
| 95,650 | 95,700 | 16,983 | 12,546 | 16,983 | 15,531 |
| 95,700 | 95,750 | 16,995 | 12,557 | 16,995 | 15,543 |
| 95,750 | 95,800 | 17,007 | 12,568 | 17,007 | 15,555 |
| 95,800 | 95,850 | 17,019 | 12,579 | 17,019 | 15,567 |
| 95,850 | 95,900 | 17,031 | 12,590 | 17,031 | 15,579 |
| 95,900 | 95,950 | 17,043 | 12,601 | 17,043 | 15,591 |
| 95,950 | 96,000 | 17,055 | 12,612 | 17,055 | 15,603 |

## 96,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 96,000 | 96,050 | 17,067 | 12,623 | 17,067 | 15,615 |
| 96,050 | 96,100 | 17,079 | 12,634 | 17,079 | 15,627 |
| 96,100 | 96,150 | 17,091 | 12,645 | 17,091 | 15,639 |
| 96,150 | 96,200 | 17,103 | 12,656 | 17,103 | 15,651 |
| 96,200 | 96,250 | 17,115 | 12,667 | 17,115 | 15,663 |
| 96,250 | 96,300 | 17,127 | 12,678 | 17,127 | 15,675 |
| 96,300 | 96,350 | 17,139 | 12,689 | 17,139 | 15,687 |
| 96,350 | 96,400 | 17,151 | 12,700 | 17,151 | 15,699 |
| 96,400 | 96,450 | 17,163 | 12,711 | 17,163 | 15,711 |
| 96,450 | 96,500 | 17,175 | 12,722 | 17,175 | 15,723 |
| 96,500 | 96,550 | 17,187 | 12,733 | 17,187 | 15,735 |
| 96,550 | 96,600 | 17,199 | 12,744 | 17,199 | 15,747 |
| 96,600 | 96,650 | 17,211 | 12,755 | 17,211 | 15,759 |
| 96,650 | 96,700 | 17,223 | 12,766 | 17,223 | 15,771 |
| 96,700 | 96,750 | 17,235 | 12,777 | 17,235 | 15,783 |
| 96,750 | 96,800 | 17,247 | 12,788 | 17,247 | 15,795 |
| 96,800 | 96,850 | 17,259 | 12,799 | 17,259 | 15,807 |
| 96,850 | 96,900 | 17,271 | 12,810 | 17,271 | 15,819 |
| 96,900 | 96,950 | 17,283 | 12,821 | 17,283 | 15,831 |
| 96,950 | 97,000 | 17,295 | 12,832 | 17,295 | 15,843 |

## 97,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 97,000 | 97,050 | 17,307 | 12,843 | 17,307 | 15,855 |
| 97,050 | 97,100 | 17,319 | 12,854 | 17,319 | 15,867 |
| 97,100 | 97,150 | 17,331 | 12,865 | 17,331 | 15,879 |
| 97,150 | 97,200 | 17,343 | 12,876 | 17,343 | 15,891 |
| 97,200 | 97,250 | 17,355 | 12,887 | 17,355 | 15,903 |
| 97,250 | 97,300 | 17,367 | 12,898 | 17,367 | 15,915 |
| 97,300 | 97,350 | 17,379 | 12,909 | 17,379 | 15,927 |
| 97,350 | 97,400 | 17,391 | 12,920 | 17,391 | 15,939 |
| 97,400 | 97,450 | 17,403 | 12,931 | 17,403 | 15,951 |
| 97,450 | 97,500 | 17,415 | 12,942 | 17,415 | 15,963 |
| 97,500 | 97,550 | 17,427 | 12,953 | 17,427 | 15,975 |
| 97,550 | 97,600 | 17,439 | 12,964 | 17,439 | 15,987 |
| 97,600 | 97,650 | 17,451 | 12,975 | 17,451 | 15,999 |
| 97,650 | 97,700 | 17,463 | 12,986 | 17,463 | 16,011 |
| 97,700 | 97,750 | 17,475 | 12,997 | 17,475 | 16,023 |
| 97,750 | 97,800 | 17,487 | 13,008 | 17,487 | 16,035 |
| 97,800 | 97,850 | 17,499 | 13,019 | 17,499 | 16,047 |
| 97,850 | 97,900 | 17,511 | 13,030 | 17,511 | 16,059 |
| 97,900 | 97,950 | 17,523 | 13,041 | 17,523 | 16,071 |
| 97,950 | 98,000 | 17,535 | 13,052 | 17,535 | 16,083 |

## 98,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 98,000 | 98,050 | 17,547 | 13,063 | 17,547 | 16,095 |
| 98,050 | 98,100 | 17,559 | 13,074 | 17,559 | 16,107 |
| 98,100 | 98,150 | 17,571 | 13,085 | 17,571 | 16,119 |
| 98,150 | 98,200 | 17,583 | 13,096 | 17,583 | 16,131 |
| 98,200 | 98,250 | 17,595 | 13,107 | 17,595 | 16,143 |
| 98,250 | 98,300 | 17,607 | 13,118 | 17,607 | 16,155 |
| 98,300 | 98,350 | 17,619 | 13,129 | 17,619 | 16,167 |
| 98,350 | 98,400 | 17,631 | 13,140 | 17,631 | 16,179 |
| 98,400 | 98,450 | 17,643 | 13,151 | 17,643 | 16,191 |
| 98,450 | 98,500 | 17,655 | 13,162 | 17,655 | 16,203 |
| 98,500 | 98,550 | 17,667 | 13,173 | 17,667 | 16,215 |
| 98,550 | 98,600 | 17,679 | 13,184 | 17,679 | 16,227 |
| 98,600 | 98,650 | 17,691 | 13,195 | 17,691 | 16,239 |
| 98,650 | 98,700 | 17,703 | 13,206 | 17,703 | 16,251 |
| 98,700 | 98,750 | 17,715 | 13,217 | 17,715 | 16,263 |
| 98,750 | 98,800 | 17,727 | 13,228 | 17,727 | 16,275 |
| 98,800 | 98,850 | 17,739 | 13,239 | 17,739 | 16,287 |
| 98,850 | 98,900 | 17,751 | 13,250 | 17,751 | 16,299 |
| 98,900 | 98,950 | 17,763 | 13,261 | 17,763 | 16,311 |
| 98,950 | 99,000 | 17,775 | 13,272 | 17,775 | 16,323 |

## 99,000

| At least | But less than | Single | Married filing jointly * | Married filing separately | Head of a household |
|---|---|---|---|---|---|
| 99,000 | 99,050 | 17,787 | 13,283 | 17,787 | 16,335 |
| 99,050 | 99,100 | 17,799 | 13,294 | 17,799 | 16,347 |
| 99,100 | 99,150 | 17,811 | 13,305 | 17,811 | 16,359 |
| 99,150 | 99,200 | 17,823 | 13,316 | 17,823 | 16,371 |
| 99,200 | 99,250 | 17,835 | 13,327 | 17,835 | 16,383 |
| 99,250 | 99,300 | 17,847 | 13,338 | 17,847 | 16,395 |
| 99,300 | 99,350 | 17,859 | 13,349 | 17,859 | 16,407 |
| 99,350 | 99,400 | 17,871 | 13,360 | 17,871 | 16,419 |
| 99,400 | 99,450 | 17,883 | 13,371 | 17,883 | 16,431 |
| 99,450 | 99,500 | 17,895 | 13,382 | 17,895 | 16,443 |
| 99,500 | 99,550 | 17,907 | 13,393 | 17,907 | 16,455 |
| 99,550 | 99,600 | 17,919 | 13,404 | 17,919 | 16,467 |
| 99,600 | 99,650 | 17,931 | 13,415 | 17,931 | 16,479 |
| 99,650 | 99,700 | 17,943 | 13,426 | 17,943 | 16,491 |
| 99,700 | 99,750 | 17,955 | 13,437 | 17,955 | 16,503 |
| 99,750 | 99,800 | 17,967 | 13,448 | 17,967 | 16,515 |
| 99,800 | 99,850 | 17,979 | 13,459 | 17,979 | 16,527 |
| 99,850 | 99,900 | 17,991 | 13,470 | 17,991 | 16,539 |
| 99,900 | 99,950 | 18,003 | 13,481 | 18,003 | 16,551 |
| 99,950 | 100,000 | 18,015 | 13,492 | 18,015 | 16,563 |

**$100,000 or over** use the Tax Computation Worksheet

* This column must also be used by a qualifying widow(er).

# 2021 Tax Computation Worksheet—Line 16

 *See the instructions for line 16 to see if you must use the worksheet below to figure your tax.*

**Note.** If you are required to use this worksheet to figure the tax on an amount from another form or worksheet, such as the Qualified Dividends and Capital Gain Tax Worksheet, the Schedule D Tax Worksheet, Schedule J, Form 8615, or the Foreign Earned Income Tax Worksheet, enter the amount from that form or worksheet in column (a) of the row that applies to the amount you are looking up. Enter the result on the appropriate line of the form or worksheet that you are completing.

**Section A**—Use if your filing status is **Single.** Complete the row below that applies to you.

| Taxable income. If line 15 is— | (a) Enter the amount from line 15 | (b) Multiplication amount | (c) Multiply (a) by (b) | (d) Subtraction amount | Tax. Subtract (d) from (c). Enter the result here and on the entry space on line 16. |
|---|---|---|---|---|---|
| At least $100,000 but not over $164,925 | $ | × 24% (0.24) | $ | $ 5,979.00 | $ |
| Over $164,925 but not over $209,425 | $ | × 32% (0.32) | $ | $ 19,173.00 | $ |
| Over $209,425 but not over $523,600 | $ | × 35% (0.35) | $ | $ 25,455.75 | $ |
| Over $523,600 | $ | × 37% (0.37) | $ | $ 35,927.75 | $ |

**Section B**—Use if your filing status is **Married filing jointly** or **Qualifying widow(er).** Complete the row below that applies to you.

| Taxable income. If line 15 is— | (a) Enter the amount from line 15 | (b) Multiplication amount | (c) Multiply (a) by (b) | (d) Subtraction amount | Tax. Subtract (d) from (c). Enter the result here and on the entry space on line 16. |
|---|---|---|---|---|---|
| At least $100,000 but not over $172,750 | $ | × 22% (0.22) | $ | $ 8,503.00 | $ |
| Over $172,750 but not over $329,850 | $ | × 24% (0.24) | $ | $ 11,958.00 | $ |
| Over $329,850 but not over $418,850 | $ | × 32% (0.32) | $ | $ 38,346.00 | $ |
| Over $418,850 but not over $628,300 | $ | × 35% (0.35) | $ | $ 50,911.50 | $ |
| Over $628,300 | $ | × 37% (0.37) | $ | $ 63,477.50 | $ |

**Section C**—Use if your filing status is **Married filing separately.** Complete the row below that applies to you.

| Taxable income. If line 15 is— | (a) Enter the amount from line 15 | (b) Multiplication amount | (c) Multiply (a) by (b) | (d) Subtraction amount | Tax. Subtract (d) from (c). Enter the result here and on the entry space on line 16. |
|---|---|---|---|---|---|
| At least $100,000 but not over $164,925 | $ | × 24% (0.24) | $ | $ 5,979.00 | $ |
| Over $164,925 but not over $209,425 | $ | × 32% (0.32) | $ | $ 19,173.00 | $ |
| Over $209,425 but not over $314,150 | $ | × 35% (0.35) | $ | $ 25,455.75 | $ |
| Over $314,150 | $ | × 37% (0.37) | $ | $ 31,738.75 | $ |

**Section D**—Use if your filing status is **Head of household.** Complete the row below that applies to you.

| Taxable income. If line 15 is— | (a) Enter the amount from line 15 | (b) Multiplication amount | (c) Multiply (a) by (b) | (d) Subtraction amount | Tax. Subtract (d) from (c). Enter the result here and on the entry space on line 16. |
|---|---|---|---|---|---|
| At least $100,000 but not over $164,900 | $ | × 24% (0.24) | $ | $ 7,431.00 | $ |
| Over $164,900 but not over $209,400 | $ | × 32% (0.32) | $ | $ 20,623.00 | $ |
| Over $209,400 but not over $523,600 | $ | × 35% (0.35) | $ | $ 26,905.00 | $ |
| Over $523,600 | $ | × 37% (0.37) | $ | $ 37,377.00 | $ |

# 2021 Earned Income Credit (EIC) Table
## Caution. This is **not** a tax table.

**1.** To find your credit, read down the "At least - But less than" columns and find the line that includes the amount you were told to look up from your EIC Worksheet.

**2.** Then, go to the column that includes your filing status and the number of qualifying children you have who have valid SSNs as defined earlier. Enter the credit from that column on your EIC Worksheet.

**Example.** If your filing status is single, you have one qualifying child who has a valid SSN, and the amount you are looking up from your EIC Worksheet is $2,455, you would enter $842.



| If the amount you are looking up from the worksheet is— | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | |
|---|---|---|---|---|---|---|---|---|---|
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is– | | | | Your credit is– | | | |
| $1 | $50 | 4 | 9 | 10 | 11 | 4 | 9 | 10 | 11 |
| 50 | 100 | 11 | 26 | 30 | 34 | 11 | 26 | 30 | 34 |
| 100 | 150 | 13 | 45 | 50 | 56 | 13 | 45 | 50 | 56 |
| 150 | 200 | 27 | 60 | 70 | 79 | 27 | 60 | 70 | 79 |
| 200 | 250 | 34 | 77 | 90 | 101 | 34 | 77 | 90 | 101 |
| 250 | 300 | 42 | 94 | 110 | 124 | 42 | 94 | 110 | 124 |
| 300 | 350 | 50 | 111 | 130 | 146 | 50 | 111 | 130 | 146 |
| 350 | 400 | 57 | 128 | 150 | 169 | 57 | 128 | 150 | 169 |
| 400 | 450 | 65 | 145 | 170 | 191 | 65 | 145 | 170 | 191 |
| 450 | 500 | 73 | 162 | 190 | 214 | 73 | 162 | 190 | 214 |
| 500 | 550 | 80 | 179 | 210 | 236 | 80 | 179 | 210 | 236 |
| 550 | 600 | 88 | 196 | 230 | 259 | 88 | 196 | 230 | 259 |
| 600 | 650 | 96 | 213 | 250 | 281 | 96 | 213 | 250 | 281 |
| 650 | 700 | 103 | 230 | 270 | 304 | 103 | 230 | 270 | 304 |
| 700 | 750 | 111 | 247 | 290 | 326 | 111 | 247 | 290 | 326 |
| 750 | 800 | 119 | 264 | 310 | 349 | 119 | 264 | 310 | 349 |
| 800 | 850 | 126 | 281 | 330 | 371 | 126 | 281 | 330 | 371 |
| 850 | 900 | 134 | 298 | 350 | 394 | 134 | 298 | 350 | 394 |
| 900 | 950 | 142 | 315 | 370 | 416 | 142 | 315 | 370 | 416 |
| 950 | 1,000 | 149 | 332 | 390 | 439 | 149 | 332 | 390 | 439 |
| 1,000 | 1,050 | 157 | 349 | 410 | 461 | 157 | 349 | 410 | 461 |
| 1,050 | 1,100 | 164 | 366 | 430 | 484 | 164 | 366 | 430 | 484 |
| 1,100 | 1,150 | 172 | 383 | 450 | 506 | 172 | 383 | 450 | 506 |
| 1,150 | 1,200 | 180 | 400 | 470 | 529 | 180 | 400 | 470 | 529 |
| 1,200 | 1,250 | 187 | 417 | 490 | 551 | 187 | 417 | 490 | 551 |
| 1,250 | 1,300 | 195 | 434 | 510 | 574 | 195 | 434 | 510 | 574 |
| 1,300 | 1,350 | 203 | 451 | 530 | 596 | 203 | 451 | 530 | 596 |
| 1,350 | 1,400 | 210 | 468 | 550 | 619 | 210 | 468 | 550 | 619 |
| 1,400 | 1,450 | 218 | 485 | 570 | 641 | 218 | 485 | 570 | 641 |
| 1,450 | 1,500 | 226 | 502 | 590 | 664 | 226 | 502 | 590 | 664 |
| 1,500 | 1,550 | 233 | 519 | 610 | 686 | 233 | 519 | 610 | 686 |
| 1,550 | 1,600 | 241 | 536 | 630 | 709 | 241 | 536 | 630 | 709 |
| 1,600 | 1,650 | 249 | 553 | 650 | 731 | 249 | 553 | 650 | 731 |
| 1,650 | 1,700 | 256 | 570 | 670 | 754 | 256 | 570 | 670 | 754 |
| 1,700 | 1,750 | 264 | 587 | 690 | 776 | 264 | 587 | 690 | 776 |
| 1,750 | 1,800 | 272 | 604 | 710 | 799 | 272 | 604 | 710 | 799 |
| 1,800 | 1,850 | 279 | 621 | 730 | 821 | 279 | 621 | 730 | 821 |
| 1,850 | 1,900 | 287 | 638 | 750 | 844 | 287 | 638 | 750 | 844 |
| 1,900 | 1,950 | 295 | 655 | 770 | 866 | 295 | 655 | 770 | 866 |
| 1,950 | 2,000 | 302 | 672 | 790 | 889 | 302 | 672 | 790 | 889 |
| 2,000 | 2,050 | 310 | 689 | 810 | 911 | 310 | 689 | 810 | 911 |
| 2,050 | 2,100 | 317 | 706 | 830 | 934 | 317 | 706 | 830 | 934 |
| 2,100 | 2,150 | 325 | 723 | 850 | 956 | 325 | 723 | 850 | 956 |
| 2,150 | 2,200 | 333 | 740 | 870 | 979 | 333 | 740 | 870 | 979 |
| 2,200 | 2,250 | 340 | 757 | 890 | 1,001 | 340 | 757 | 890 | 1,001 |
| 2,250 | 2,300 | 348 | 774 | 910 | 1,024 | 348 | 774 | 910 | 1,024 |
| 2,300 | 2,350 | 356 | 791 | 930 | 1,046 | 356 | 791 | 930 | 1,046 |
| 2,350 | 2,400 | 363 | 808 | 950 | 1,069 | 363 | 808 | 950 | 1,069 |
| 2,400 | 2,450 | 371 | 825 | 970 | 1,091 | 371 | 825 | 970 | 1,091 |
| 2,450 | 2,500 | 379 | 842 | 990 | 1,114 | 379 | 842 | 990 | 1,114 |
| 2,500 | 2,550 | 386 | 859 | 1,010 | 1,136 | 386 | 859 | 1,010 | 1,136 |
| 2,550 | 2,600 | 394 | 876 | 1,030 | 1,159 | 394 | 876 | 1,030 | 1,159 |
| 2,600 | 2,650 | 402 | 893 | 1,050 | 1,181 | 402 | 893 | 1,050 | 1,181 |
| 2,650 | 2,700 | 409 | 910 | 1,070 | 1,204 | 409 | 910 | 1,070 | 1,204 |
| 2,700 | 2,750 | 417 | 927 | 1,090 | 1,226 | 417 | 927 | 1,090 | 1,226 |
| 2,750 | 2,800 | 425 | 944 | 1,110 | 1,249 | 425 | 944 | 1,110 | 1,249 |
| 2,800 | 2,850 | 432 | 961 | 1,130 | 1,271 | 432 | 961 | 1,130 | 1,271 |
| 2,850 | 2,900 | 440 | 978 | 1,150 | 1,294 | 440 | 978 | 1,150 | 1,294 |
| 2,900 | 2,950 | 448 | 995 | 1,170 | 1,316 | 448 | 995 | 1,170 | 1,316 |
| 2,950 | 3,000 | 455 | 1,012 | 1,190 | 1,339 | 455 | 1,012 | 1,190 | 1,339 |
| 3,000 | 3,050 | 463 | 1,029 | 1,210 | 1,361 | 463 | 1,029 | 1,210 | 1,361 |
| 3,050 | 3,100 | 470 | 1,046 | 1,230 | 1,384 | 470 | 1,046 | 1,230 | 1,384 |
| 3,100 | 3,150 | 478 | 1,063 | 1,250 | 1,406 | 478 | 1,063 | 1,250 | 1,406 |
| 3,150 | 3,200 | 486 | 1,080 | 1,270 | 1,429 | 486 | 1,080 | 1,270 | 1,429 |
| 3,200 | 3,250 | 493 | 1,097 | 1,290 | 1,451 | 493 | 1,097 | 1,290 | 1,451 |
| 3,250 | 3,300 | 501 | 1,114 | 1,310 | 1,474 | 501 | 1,114 | 1,310 | 1,474 |
| 3,300 | 3,350 | 509 | 1,131 | 1,330 | 1,496 | 509 | 1,131 | 1,330 | 1,496 |
| 3,350 | 3,400 | 516 | 1,148 | 1,350 | 1,519 | 516 | 1,148 | 1,350 | 1,519 |
| 3,400 | 3,450 | 524 | 1,165 | 1,370 | 1,541 | 524 | 1,165 | 1,370 | 1,541 |
| 3,450 | 3,500 | 532 | 1,182 | 1,390 | 1,564 | 532 | 1,182 | 1,390 | 1,564 |
| 3,500 | 3,550 | 539 | 1,199 | 1,410 | 1,586 | 539 | 1,199 | 1,410 | 1,586 |
| 3,550 | 3,600 | 547 | 1,216 | 1,430 | 1,609 | 547 | 1,216 | 1,430 | 1,609 |
| 3,600 | 3,650 | 555 | 1,233 | 1,450 | 1,631 | 555 | 1,233 | 1,450 | 1,631 |
| 3,650 | 3,700 | 562 | 1,250 | 1,470 | 1,654 | 562 | 1,250 | 1,470 | 1,654 |
| 3,700 | 3,750 | 570 | 1,267 | 1,490 | 1,676 | 570 | 1,267 | 1,490 | 1,676 |
| 3,750 | 3,800 | 578 | 1,284 | 1,510 | 1,699 | 578 | 1,284 | 1,510 | 1,699 |
| 3,800 | 3,850 | 585 | 1,301 | 1,530 | 1,721 | 585 | 1,301 | 1,530 | 1,721 |
| 3,850 | 3,900 | 593 | 1,318 | 1,550 | 1,744 | 593 | 1,318 | 1,550 | 1,744 |
| 3,900 | 3,950 | 601 | 1,335 | 1,570 | 1,766 | 601 | 1,335 | 1,570 | 1,766 |
| 3,950 | 4,000 | 608 | 1,352 | 1,590 | 1,789 | 608 | 1,352 | 1,590 | 1,789 |
| 4,000 | 4,050 | 616 | 1,369 | 1,610 | 1,811 | 616 | 1,369 | 1,610 | 1,811 |
| 4,050 | 4,100 | 623 | 1,386 | 1,630 | 1,834 | 623 | 1,386 | 1,630 | 1,834 |
| 4,100 | 4,150 | 631 | 1,403 | 1,650 | 1,856 | 631 | 1,403 | 1,650 | 1,856 |
| 4,150 | 4,200 | 639 | 1,420 | 1,670 | 1,879 | 639 | 1,420 | 1,670 | 1,879 |
| 4,200 | 4,250 | 646 | 1,437 | 1,690 | 1,901 | 646 | 1,437 | 1,690 | 1,901 |
| 4,250 | 4,300 | 654 | 1,454 | 1,710 | 1,924 | 654 | 1,454 | 1,710 | 1,924 |
| 4,300 | 4,350 | 662 | 1,471 | 1,730 | 1,946 | 662 | 1,471 | 1,730 | 1,946 |
| 4,350 | 4,400 | 669 | 1,488 | 1,750 | 1,969 | 669 | 1,488 | 1,750 | 1,969 |
| 4,400 | 4,450 | 677 | 1,505 | 1,770 | 1,991 | 677 | 1,505 | 1,770 | 1,991 |
| 4,450 | 4,500 | 685 | 1,522 | 1,790 | 2,014 | 685 | 1,522 | 1,790 | 2,014 |
| 4,500 | 4,550 | 692 | 1,539 | 1,810 | 2,036 | 692 | 1,539 | 1,810 | 2,036 |
| 4,550 | 4,600 | 700 | 1,556 | 1,830 | 2,059 | 700 | 1,556 | 1,830 | 2,059 |
| 4,600 | 4,650 | 708 | 1,573 | 1,850 | 2,081 | 708 | 1,573 | 1,850 | 2,081 |
| 4,650 | 4,700 | 715 | 1,590 | 1,870 | 2,104 | 715 | 1,590 | 1,870 | 2,104 |
| 4,700 | 4,750 | 723 | 1,607 | 1,890 | 2,126 | 723 | 1,607 | 1,890 | 2,126 |
| 4,750 | 4,800 | 731 | 1,624 | 1,910 | 2,149 | 731 | 1,624 | 1,910 | 2,149 |
| 4,800 | 4,850 | 738 | 1,641 | 1,930 | 2,171 | 738 | 1,641 | 1,930 | 2,171 |
| 4,850 | 4,900 | 746 | 1,658 | 1,950 | 2,194 | 746 | 1,658 | 1,950 | 2,194 |
| 4,900 | 4,950 | 754 | 1,675 | 1,970 | 2,216 | 754 | 1,675 | 1,970 | 2,216 |
| 4,950 | 5,000 | 761 | 1,692 | 1,990 | 2,239 | 761 | 1,692 | 1,990 | 2,239 |
| 5,000 | 5,050 | 769 | 1,709 | 2,010 | 2,261 | 769 | 1,709 | 2,010 | 2,261 |
| 5,050 | 5,100 | 776 | 1,726 | 2,030 | 2,284 | 776 | 1,726 | 2,030 | 2,284 |
| 5,100 | 5,150 | 784 | 1,743 | 2,050 | 2,306 | 784 | 1,743 | 2,050 | 2,306 |
| 5,150 | 5,200 | 792 | 1,760 | 2,070 | 2,329 | 792 | 1,760 | 2,070 | 2,329 |
| 5,200 | 5,250 | 799 | 1,777 | 2,090 | 2,351 | 799 | 1,777 | 2,090 | 2,351 |
| 5,250 | 5,300 | 807 | 1,794 | 2,110 | 2,374 | 807 | 1,794 | 2,110 | 2,374 |
| 5,300 | 5,350 | 815 | 1,811 | 2,130 | 2,396 | 815 | 1,811 | 2,130 | 2,396 |
| 5,350 | 5,400 | 822 | 1,828 | 2,150 | 2,419 | 822 | 1,828 | 2,150 | 2,419 |
| 5,400 | 5,450 | 830 | 1,845 | 2,170 | 2,441 | 830 | 1,845 | 2,170 | 2,441 |
| 5,450 | 5,500 | 838 | 1,862 | 2,190 | 2,464 | 838 | 1,862 | 2,190 | 2,464 |
| 5,500 | 5,550 | 845 | 1,879 | 2,210 | 2,486 | 845 | 1,879 | 2,210 | 2,486 |
| 5,550 | 5,600 | 853 | 1,896 | 2,230 | 2,509 | 853 | 1,896 | 2,230 | 2,509 |

★ Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

*(Continued)*

# Earned Income Credit (EIC) Table - Continued

**(Caution. This is not a tax table.)**

| If the amount you are looking up from the worksheet is— | | And your filing status is– | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | |
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is– | | | | Your credit is– | | | |
| 5,600 | 5,650 | 861 | 1,913 | 2,250 | 2,531 | 861 | 1,913 | 2,250 | 2,531 |
| 5,650 | 5,700 | 868 | 1,930 | 2,270 | 2,554 | 868 | 1,930 | 2,270 | 2,554 |
| 5,700 | 5,750 | 876 | 1,947 | 2,290 | 2,576 | 876 | 1,947 | 2,290 | 2,576 |
| 5,750 | 5,800 | 884 | 1,964 | 2,310 | 2,599 | 884 | 1,964 | 2,310 | 2,599 |
| 5,800 | 5,850 | 891 | 1,981 | 2,330 | 2,621 | 891 | 1,981 | 2,330 | 2,621 |
| 5,850 | 5,900 | 899 | 1,998 | 2,350 | 2,644 | 899 | 1,998 | 2,350 | 2,644 |
| 5,900 | 5,950 | 907 | 2,015 | 2,370 | 2,666 | 907 | 2,015 | 2,370 | 2,666 |
| 5,950 | 6,000 | 914 | 2,032 | 2,390 | 2,689 | 914 | 2,032 | 2,390 | 2,689 |
| 6,000 | 6,050 | 922 | 2,049 | 2,410 | 2,711 | 922 | 2,049 | 2,410 | 2,711 |
| 6,050 | 6,100 | 929 | 2,066 | 2,430 | 2,734 | 929 | 2,066 | 2,430 | 2,734 |
| 6,100 | 6,150 | 937 | 2,083 | 2,450 | 2,756 | 937 | 2,083 | 2,450 | 2,756 |
| 6,150 | 6,200 | 945 | 2,100 | 2,470 | 2,779 | 945 | 2,100 | 2,470 | 2,779 |
| 6,200 | 6,250 | 952 | 2,117 | 2,490 | 2,801 | 952 | 2,117 | 2,490 | 2,801 |
| 6,250 | 6,300 | 960 | 2,134 | 2,510 | 2,824 | 960 | 2,134 | 2,510 | 2,824 |
| 6,300 | 6,350 | 968 | 2,151 | 2,530 | 2,846 | 968 | 2,151 | 2,530 | 2,846 |
| 6,350 | 6,400 | 975 | 2,168 | 2,550 | 2,869 | 975 | 2,168 | 2,550 | 2,869 |
| 6,400 | 6,450 | 983 | 2,185 | 2,570 | 2,891 | 983 | 2,185 | 2,570 | 2,891 |
| 6,450 | 6,500 | 991 | 2,202 | 2,590 | 2,914 | 991 | 2,202 | 2,590 | 2,914 |
| 6,500 | 6,550 | 998 | 2,219 | 2,610 | 2,936 | 998 | 2,219 | 2,610 | 2,936 |
| 6,550 | 6,600 | 1,006 | 2,236 | 2,630 | 2,959 | 1,006 | 2,236 | 2,630 | 2,959 |
| 6,600 | 6,650 | 1,014 | 2,253 | 2,650 | 2,981 | 1,014 | 2,253 | 2,650 | 2,981 |
| 6,650 | 6,700 | 1,021 | 2,270 | 2,670 | 3,004 | 1,021 | 2,270 | 2,670 | 3,004 |
| 6,700 | 6,750 | 1,029 | 2,287 | 2,690 | 3,026 | 1,029 | 2,287 | 2,690 | 3,026 |
| 6,750 | 6,800 | 1,037 | 2,304 | 2,710 | 3,049 | 1,037 | 2,304 | 2,710 | 3,049 |
| 6,800 | 6,850 | 1,044 | 2,321 | 2,730 | 3,071 | 1,044 | 2,321 | 2,730 | 3,071 |
| 6,850 | 6,900 | 1,052 | 2,338 | 2,750 | 3,094 | 1,052 | 2,338 | 2,750 | 3,094 |
| 6,900 | 6,950 | 1,060 | 2,355 | 2,770 | 3,116 | 1,060 | 2,355 | 2,770 | 3,116 |
| 6,950 | 7,000 | 1,067 | 2,372 | 2,790 | 3,139 | 1,067 | 2,372 | 2,790 | 3,139 |
| 7,000 | 7,050 | 1,075 | 2,389 | 2,810 | 3,161 | 1,075 | 2,389 | 2,810 | 3,161 |
| 7,050 | 7,100 | 1,082 | 2,406 | 2,830 | 3,184 | 1,082 | 2,406 | 2,830 | 3,184 |
| 7,100 | 7,150 | 1,090 | 2,423 | 2,850 | 3,206 | 1,090 | 2,423 | 2,850 | 3,206 |
| 7,150 | 7,200 | 1,098 | 2,440 | 2,870 | 3,229 | 1,098 | 2,440 | 2,870 | 3,229 |
| 7,200 | 7,250 | 1,105 | 2,457 | 2,890 | 3,251 | 1,105 | 2,457 | 2,890 | 3,251 |
| 7,250 | 7,300 | 1,113 | 2,474 | 2,910 | 3,274 | 1,113 | 2,474 | 2,910 | 3,274 |
| 7,300 | 7,350 | 1,121 | 2,491 | 2,930 | 3,296 | 1,121 | 2,491 | 2,930 | 3,296 |
| 7,350 | 7,400 | 1,128 | 2,508 | 2,950 | 3,319 | 1,128 | 2,508 | 2,950 | 3,319 |
| 7,400 | 7,450 | 1,136 | 2,525 | 2,970 | 3,341 | 1,136 | 2,525 | 2,970 | 3,341 |
| 7,450 | 7,500 | 1,144 | 2,542 | 2,990 | 3,364 | 1,144 | 2,542 | 2,990 | 3,364 |
| 7,500 | 7,550 | 1,151 | 2,559 | 3,010 | 3,386 | 1,151 | 2,559 | 3,010 | 3,386 |
| 7,550 | 7,600 | 1,159 | 2,576 | 3,030 | 3,409 | 1,159 | 2,576 | 3,030 | 3,409 |
| 7,600 | 7,650 | 1,167 | 2,593 | 3,050 | 3,431 | 1,167 | 2,593 | 3,050 | 3,431 |
| 7,650 | 7,700 | 1,174 | 2,610 | 3,070 | 3,454 | 1,174 | 2,610 | 3,070 | 3,454 |
| 7,700 | 7,750 | 1,182 | 2,627 | 3,090 | 3,476 | 1,182 | 2,627 | 3,090 | 3,476 |
| 7,750 | 7,800 | 1,190 | 2,644 | 3,110 | 3,499 | 1,190 | 2,644 | 3,110 | 3,499 |
| 7,800 | 7,850 | 1,197 | 2,661 | 3,130 | 3,521 | 1,197 | 2,661 | 3,130 | 3,521 |
| 7,850 | 7,900 | 1,205 | 2,678 | 3,150 | 3,544 | 1,205 | 2,678 | 3,150 | 3,544 |
| 7,900 | 7,950 | 1,213 | 2,695 | 3,170 | 3,566 | 1,213 | 2,695 | 3,170 | 3,566 |
| 7,950 | 8,000 | 1,220 | 2,712 | 3,190 | 3,589 | 1,220 | 2,712 | 3,190 | 3,589 |
| 8,000 | 8,050 | 1,228 | 2,729 | 3,210 | 3,611 | 1,228 | 2,729 | 3,210 | 3,611 |
| 8,050 | 8,100 | 1,235 | 2,746 | 3,230 | 3,634 | 1,235 | 2,746 | 3,230 | 3,634 |
| 8,100 | 8,150 | 1,243 | 2,763 | 3,250 | 3,656 | 1,243 | 2,763 | 3,250 | 3,656 |
| 8,150 | 8,200 | 1,251 | 2,780 | 3,270 | 3,679 | 1,251 | 2,780 | 3,270 | 3,679 |
| 8,200 | 8,250 | 1,258 | 2,797 | 3,290 | 3,701 | 1,258 | 2,797 | 3,290 | 3,701 |
| 8,250 | 8,300 | 1,266 | 2,814 | 3,310 | 3,724 | 1,266 | 2,814 | 3,310 | 3,724 |
| 8,300 | 8,350 | 1,274 | 2,831 | 3,330 | 3,746 | 1,274 | 2,831 | 3,330 | 3,746 |
| 8,350 | 8,400 | 1,281 | 2,848 | 3,350 | 3,769 | 1,281 | 2,848 | 3,350 | 3,769 |
| 8,400 | 8,450 | 1,289 | 2,865 | 3,370 | 3,791 | 1,289 | 2,865 | 3,370 | 3,791 |
| 8,450 | 8,500 | 1,297 | 2,882 | 3,390 | 3,814 | 1,297 | 2,882 | 3,390 | 3,814 |
| 8,500 | 8,550 | 1,304 | 2,899 | 3,410 | 3,836 | 1,304 | 2,899 | 3,410 | 3,836 |
| 8,550 | 8,600 | 1,312 | 2,916 | 3,430 | 3,859 | 1,312 | 2,916 | 3,430 | 3,859 |
| 8,600 | 8,650 | 1,320 | 2,933 | 3,450 | 3,881 | 1,320 | 2,933 | 3,450 | 3,881 |
| 8,650 | 8,700 | 1,327 | 2,950 | 3,470 | 3,904 | 1,327 | 2,950 | 3,470 | 3,904 |
| 8,700 | 8,750 | 1,335 | 2,967 | 3,490 | 3,926 | 1,335 | 2,967 | 3,490 | 3,926 |
| 8,750 | 8,800 | 1,343 | 2,984 | 3,510 | 3,949 | 1,343 | 2,984 | 3,510 | 3,949 |
| 8,800 | 8,850 | 1,350 | 3,001 | 3,530 | 3,971 | 1,350 | 3,001 | 3,530 | 3,971 |
| 8,850 | 8,900 | 1,358 | 3,018 | 3,550 | 3,994 | 1,358 | 3,018 | 3,550 | 3,994 |
| 8,900 | 8,950 | 1,366 | 3,035 | 3,570 | 4,016 | 1,366 | 3,035 | 3,570 | 4,016 |
| 8,950 | 9,000 | 1,373 | 3,052 | 3,590 | 4,039 | 1,373 | 3,052 | 3,590 | 4,039 |
| 9,000 | 9,050 | 1,381 | 3,069 | 3,610 | 4,061 | 1,381 | 3,069 | 3,610 | 4,061 |
| 9,050 | 9,100 | 1,388 | 3,086 | 3,630 | 4,084 | 1,388 | 3,086 | 3,630 | 4,084 |
| 9,100 | 9,150 | 1,396 | 3,103 | 3,650 | 4,106 | 1,396 | 3,103 | 3,650 | 4,106 |
| 9,150 | 9,200 | 1,404 | 3,120 | 3,670 | 4,129 | 1,404 | 3,120 | 3,670 | 4,129 |
| 9,200 | 9,250 | 1,411 | 3,137 | 3,690 | 4,151 | 1,411 | 3,137 | 3,690 | 4,151 |
| 9,250 | 9,300 | 1,419 | 3,154 | 3,710 | 4,174 | 1,419 | 3,154 | 3,710 | 4,174 |
| 9,300 | 9,350 | 1,427 | 3,171 | 3,730 | 4,196 | 1,427 | 3,171 | 3,730 | 4,196 |
| 9,350 | 9,400 | 1,434 | 3,188 | 3,750 | 4,219 | 1,434 | 3,188 | 3,750 | 4,219 |
| 9,400 | 9,450 | 1,442 | 3,205 | 3,770 | 4,241 | 1,442 | 3,205 | 3,770 | 4,241 |
| 9,450 | 9,500 | 1,450 | 3,222 | 3,790 | 4,264 | 1,450 | 3,222 | 3,790 | 4,264 |
| 9,500 | 9,550 | 1,457 | 3,239 | 3,810 | 4,286 | 1,457 | 3,239 | 3,810 | 4,286 |
| 9,550 | 9,600 | 1,465 | 3,256 | 3,830 | 4,309 | 1,465 | 3,256 | 3,830 | 4,309 |
| 9,600 | 9,650 | 1,473 | 3,273 | 3,850 | 4,331 | 1,473 | 3,273 | 3,850 | 4,331 |
| 9,650 | 9,700 | 1,480 | 3,290 | 3,870 | 4,354 | 1,480 | 3,290 | 3,870 | 4,354 |
| 9,700 | 9,750 | 1,488 | 3,307 | 3,890 | 4,376 | 1,488 | 3,307 | 3,890 | 4,376 |
| 9,750 | 9,800 | 1,496 | 3,324 | 3,910 | 4,399 | 1,496 | 3,324 | 3,910 | 4,399 |
| 9,800 | 9,850 | 1,502 | 3,341 | 3,930 | 4,421 | 1,502 | 3,341 | 3,930 | 4,421 |
| 9,850 | 9,900 | 1,502 | 3,358 | 3,950 | 4,444 | 1,502 | 3,358 | 3,950 | 4,444 |
| 9,900 | 9,950 | 1,502 | 3,375 | 3,970 | 4,466 | 1,502 | 3,375 | 3,970 | 4,466 |
| 9,950 | 10,000 | 1,502 | 3,392 | 3,990 | 4,489 | 1,502 | 3,392 | 3,990 | 4,489 |
| 10,000 | 10,050 | 1,502 | 3,409 | 4,010 | 4,511 | 1,502 | 3,409 | 4,010 | 4,511 |
| 10,050 | 10,100 | 1,502 | 3,426 | 4,030 | 4,534 | 1,502 | 3,426 | 4,030 | 4,534 |
| 10,100 | 10,150 | 1,502 | 3,443 | 4,050 | 4,556 | 1,502 | 3,443 | 4,050 | 4,556 |
| 10,150 | 10,200 | 1,502 | 3,460 | 4,070 | 4,579 | 1,502 | 3,460 | 4,070 | 4,579 |
| 10,200 | 10,250 | 1,502 | 3,477 | 4,090 | 4,601 | 1,502 | 3,477 | 4,090 | 4,601 |
| 10,250 | 10,300 | 1,502 | 3,494 | 4,110 | 4,624 | 1,502 | 3,494 | 4,110 | 4,624 |
| 10,300 | 10,350 | 1,502 | 3,511 | 4,130 | 4,646 | 1,502 | 3,511 | 4,130 | 4,646 |
| 10,350 | 10,400 | 1,502 | 3,528 | 4,150 | 4,669 | 1,502 | 3,528 | 4,150 | 4,669 |
| 10,400 | 10,450 | 1,502 | 3,545 | 4,170 | 4,691 | 1,502 | 3,545 | 4,170 | 4,691 |
| 10,450 | 10,500 | 1,502 | 3,562 | 4,190 | 4,714 | 1,502 | 3,562 | 4,190 | 4,714 |
| 10,500 | 10,550 | 1,502 | 3,579 | 4,210 | 4,736 | 1,502 | 3,579 | 4,210 | 4,736 |
| 10,550 | 10,600 | 1,502 | 3,596 | 4,230 | 4,759 | 1,502 | 3,596 | 4,230 | 4,759 |
| 10,600 | 10,650 | 1,502 | 3,618 | 4,250 | 4,781 | 1,502 | 3,618 | 4,250 | 4,781 |
| 10,650 | 10,700 | 1,502 | 3,618 | 4,270 | 4,804 | 1,502 | 3,618 | 4,270 | 4,804 |
| 10,700 | 10,750 | 1,502 | 3,618 | 4,290 | 4,826 | 1,502 | 3,618 | 4,290 | 4,826 |
| 10,750 | 10,800 | 1,502 | 3,618 | 4,310 | 4,849 | 1,502 | 3,618 | 4,310 | 4,849 |
| 10,800 | 10,850 | 1,502 | 3,618 | 4,330 | 4,871 | 1,502 | 3,618 | 4,330 | 4,871 |
| 10,850 | 10,900 | 1,502 | 3,618 | 4,350 | 4,894 | 1,502 | 3,618 | 4,350 | 4,894 |
| 10,900 | 10,950 | 1,502 | 3,618 | 4,370 | 4,916 | 1,502 | 3,618 | 4,370 | 4,916 |
| 10,950 | 11,000 | 1,502 | 3,618 | 4,390 | 4,939 | 1,502 | 3,618 | 4,390 | 4,939 |
| 11,000 | 11,050 | 1,502 | 3,618 | 4,410 | 4,961 | 1,502 | 3,618 | 4,410 | 4,961 |
| 11,050 | 11,100 | 1,502 | 3,618 | 4,430 | 4,984 | 1,502 | 3,618 | 4,430 | 4,984 |
| 11,100 | 11,150 | 1,502 | 3,618 | 4,450 | 5,006 | 1,502 | 3,618 | 4,450 | 5,006 |
| 11,150 | 11,200 | 1,502 | 3,618 | 4,470 | 5,029 | 1,502 | 3,618 | 4,470 | 5,029 |
| 11,200 | 11,250 | 1,502 | 3,618 | 4,490 | 5,051 | 1,502 | 3,618 | 4,490 | 5,051 |
| 11,250 | 11,300 | 1,502 | 3,618 | 4,510 | 5,074 | 1,502 | 3,618 | 4,510 | 5,074 |
| 11,300 | 11,350 | 1,502 | 3,618 | 4,530 | 5,096 | 1,502 | 3,618 | 4,530 | 5,096 |
| 11,350 | 11,400 | 1,502 | 3,618 | 4,550 | 5,119 | 1,502 | 3,618 | 4,550 | 5,119 |
| 11,400 | 11,450 | 1,502 | 3,618 | 4,570 | 5,141 | 1,502 | 3,618 | 4,570 | 5,141 |
| 11,450 | 11,500 | 1,502 | 3,618 | 4,590 | 5,164 | 1,502 | 3,618 | 4,590 | 5,164 |
| 11,500 | 11,550 | 1,502 | 3,618 | 4,610 | 5,186 | 1,502 | 3,618 | 4,610 | 5,186 |
| 11,550 | 11,600 | 1,502 | 3,618 | 4,630 | 5,209 | 1,502 | 3,618 | 4,630 | 5,209 |
| 11,600 | 11,650 | 1,502 | 3,618 | 4,650 | 5,231 | 1,502 | 3,618 | 4,650 | 5,231 |
| 11,650 | 11,700 | 1,493 | 3,618 | 4,670 | 5,254 | 1,502 | 3,618 | 4,670 | 5,254 |
| 11,700 | 11,750 | 1,485 | 3,618 | 4,690 | 5,276 | 1,502 | 3,618 | 4,690 | 5,276 |
| 11,750 | 11,800 | 1,477 | 3,618 | 4,710 | 5,299 | 1,502 | 3,618 | 4,710 | 5,299 |
| 11,800 | 11,850 | 1,470 | 3,618 | 4,730 | 5,321 | 1,502 | 3,618 | 4,730 | 5,321 |
| 11,850 | 11,900 | 1,462 | 3,618 | 4,750 | 5,344 | 1,502 | 3,618 | 4,750 | 5,344 |
| 11,900 | 11,950 | 1,454 | 3,618 | 4,770 | 5,366 | 1,502 | 3,618 | 4,770 | 5,366 |
| 11,950 | 12,000 | 1,447 | 3,618 | 4,790 | 5,389 | 1,502 | 3,618 | 4,790 | 5,389 |

★ Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

*(Continued)*

| At least | But less than | Single, head of household, or qualifying widow(er)★ and you have— 0 | 1 | 2 | 3 | Married filing jointly and you have— 0 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| 12,000 | 12,050 | 1,439 | 3,618 | 4,810 | 5,411 | 1,502 | 3,618 | 4,810 | 5,411 |
| 12,050 | 12,100 | 1,431 | 3,618 | 4,830 | 5,434 | 1,502 | 3,618 | 4,830 | 5,434 |
| 12,100 | 12,150 | 1,424 | 3,618 | 4,850 | 5,456 | 1,502 | 3,618 | 4,850 | 5,456 |
| 12,150 | 12,200 | 1,416 | 3,618 | 4,870 | 5,479 | 1,502 | 3,618 | 4,870 | 5,479 |
| 12,200 | 12,250 | 1,408 | 3,618 | 4,890 | 5,501 | 1,502 | 3,618 | 4,890 | 5,501 |
| 12,250 | 12,300 | 1,401 | 3,618 | 4,910 | 5,524 | 1,502 | 3,618 | 4,910 | 5,524 |
| 12,300 | 12,350 | 1,393 | 3,618 | 4,930 | 5,546 | 1,502 | 3,618 | 4,930 | 5,546 |
| 12,350 | 12,400 | 1,385 | 3,618 | 4,950 | 5,569 | 1,502 | 3,618 | 4,950 | 5,569 |
| 12,400 | 12,450 | 1,378 | 3,618 | 4,970 | 5,591 | 1,502 | 3,618 | 4,970 | 5,591 |
| 12,450 | 12,500 | 1,370 | 3,618 | 4,990 | 5,614 | 1,502 | 3,618 | 4,990 | 5,614 |
| 12,500 | 12,550 | 1,362 | 3,618 | 5,010 | 5,636 | 1,502 | 3,618 | 5,010 | 5,636 |
| 12,550 | 12,600 | 1,355 | 3,618 | 5,030 | 5,659 | 1,502 | 3,618 | 5,030 | 5,659 |
| 12,600 | 12,650 | 1,347 | 3,618 | 5,050 | 5,681 | 1,502 | 3,618 | 5,050 | 5,681 |
| 12,650 | 12,700 | 1,340 | 3,618 | 5,070 | 5,704 | 1,502 | 3,618 | 5,070 | 5,704 |
| 12,700 | 12,750 | 1,332 | 3,618 | 5,090 | 5,726 | 1,502 | 3,618 | 5,090 | 5,726 |
| 12,750 | 12,800 | 1,324 | 3,618 | 5,110 | 5,749 | 1,502 | 3,618 | 5,110 | 5,749 |
| 12,800 | 12,850 | 1,317 | 3,618 | 5,130 | 5,771 | 1,502 | 3,618 | 5,130 | 5,771 |
| 12,850 | 12,900 | 1,309 | 3,618 | 5,150 | 5,794 | 1,502 | 3,618 | 5,150 | 5,794 |
| 12,900 | 12,950 | 1,301 | 3,618 | 5,170 | 5,816 | 1,502 | 3,618 | 5,170 | 5,816 |
| 12,950 | 13,000 | 1,294 | 3,618 | 5,190 | 5,839 | 1,502 | 3,618 | 5,190 | 5,839 |
| 13,000 | 13,050 | 1,286 | 3,618 | 5,210 | 5,861 | 1,502 | 3,618 | 5,210 | 5,861 |
| 13,050 | 13,100 | 1,278 | 3,618 | 5,230 | 5,884 | 1,502 | 3,618 | 5,230 | 5,884 |
| 13,100 | 13,150 | 1,271 | 3,618 | 5,250 | 5,906 | 1,502 | 3,618 | 5,250 | 5,906 |
| 13,150 | 13,200 | 1,263 | 3,618 | 5,270 | 5,929 | 1,502 | 3,618 | 5,270 | 5,929 |
| 13,200 | 13,250 | 1,255 | 3,618 | 5,290 | 5,951 | 1,502 | 3,618 | 5,290 | 5,951 |
| 13,250 | 13,300 | 1,248 | 3,618 | 5,310 | 5,974 | 1,502 | 3,618 | 5,310 | 5,974 |
| 13,300 | 13,350 | 1,240 | 3,618 | 5,330 | 5,996 | 1,502 | 3,618 | 5,330 | 5,996 |
| 13,350 | 13,400 | 1,232 | 3,618 | 5,350 | 6,019 | 1,502 | 3,618 | 5,350 | 6,019 |
| 13,400 | 13,450 | 1,225 | 3,618 | 5,370 | 6,041 | 1,502 | 3,618 | 5,370 | 6,041 |
| 13,450 | 13,500 | 1,217 | 3,618 | 5,390 | 6,064 | 1,502 | 3,618 | 5,390 | 6,064 |
| 13,500 | 13,550 | 1,210 | 3,618 | 5,410 | 6,086 | 1,502 | 3,618 | 5,410 | 6,086 |
| 13,550 | 13,600 | 1,202 | 3,618 | 5,430 | 6,109 | 1,502 | 3,618 | 5,430 | 6,109 |
| 13,600 | 13,650 | 1,194 | 3,618 | 5,450 | 6,131 | 1,502 | 3,618 | 5,450 | 6,131 |
| 13,650 | 13,700 | 1,187 | 3,618 | 5,470 | 6,154 | 1,502 | 3,618 | 5,470 | 6,154 |
| 13,700 | 13,750 | 1,179 | 3,618 | 5,490 | 6,176 | 1,502 | 3,618 | 5,490 | 6,176 |
| 13,750 | 13,800 | 1,171 | 3,618 | 5,510 | 6,199 | 1,502 | 3,618 | 5,510 | 6,199 |
| 13,800 | 13,850 | 1,164 | 3,618 | 5,530 | 6,221 | 1,502 | 3,618 | 5,530 | 6,221 |
| 13,850 | 13,900 | 1,156 | 3,618 | 5,550 | 6,244 | 1,502 | 3,618 | 5,550 | 6,244 |
| 13,900 | 13,950 | 1,148 | 3,618 | 5,570 | 6,266 | 1,502 | 3,618 | 5,570 | 6,266 |
| 13,950 | 14,000 | 1,141 | 3,618 | 5,590 | 6,289 | 1,502 | 3,618 | 5,590 | 6,289 |
| 14,000 | 14,050 | 1,133 | 3,618 | 5,610 | 6,311 | 1,502 | 3,618 | 5,610 | 6,311 |
| 14,050 | 14,100 | 1,125 | 3,618 | 5,630 | 6,334 | 1,502 | 3,618 | 5,630 | 6,334 |
| 14,100 | 14,150 | 1,118 | 3,618 | 5,650 | 6,356 | 1,502 | 3,618 | 5,650 | 6,356 |
| 14,150 | 14,200 | 1,110 | 3,618 | 5,670 | 6,379 | 1,502 | 3,618 | 5,670 | 6,379 |
| 14,200 | 14,250 | 1,102 | 3,618 | 5,690 | 6,401 | 1,502 | 3,618 | 5,690 | 6,401 |
| 14,250 | 14,300 | 1,095 | 3,618 | 5,710 | 6,424 | 1,502 | 3,618 | 5,710 | 6,424 |
| 14,300 | 14,350 | 1,087 | 3,618 | 5,730 | 6,446 | 1,502 | 3,618 | 5,730 | 6,446 |
| 14,350 | 14,400 | 1,079 | 3,618 | 5,750 | 6,469 | 1,502 | 3,618 | 5,750 | 6,469 |
| 14,400 | 14,450 | 1,072 | 3,618 | 5,770 | 6,491 | 1,502 | 3,618 | 5,770 | 6,491 |
| 14,450 | 14,500 | 1,064 | 3,618 | 5,790 | 6,514 | 1,502 | 3,618 | 5,790 | 6,514 |
| 14,500 | 14,550 | 1,056 | 3,618 | 5,810 | 6,536 | 1,502 | 3,618 | 5,810 | 6,536 |
| 14,550 | 14,600 | 1,049 | 3,618 | 5,830 | 6,559 | 1,502 | 3,618 | 5,830 | 6,559 |
| 14,600 | 14,650 | 1,041 | 3,618 | 5,850 | 6,581 | 1,502 | 3,618 | 5,850 | 6,581 |
| 14,650 | 14,700 | 1,034 | 3,618 | 5,870 | 6,604 | 1,502 | 3,618 | 5,870 | 6,604 |
| 14,700 | 14,750 | 1,026 | 3,618 | 5,890 | 6,626 | 1,502 | 3,618 | 5,890 | 6,626 |
| 14,750 | 14,800 | 1,018 | 3,618 | 5,910 | 6,649 | 1,502 | 3,618 | 5,910 | 6,649 |
| 14,800 | 14,850 | 1,011 | 3,618 | 5,930 | 6,671 | 1,502 | 3,618 | 5,930 | 6,671 |
| 14,850 | 14,900 | 1,003 | 3,618 | 5,950 | 6,694 | 1,502 | 3,618 | 5,950 | 6,694 |
| 14,900 | 14,950 | 995 | 3,618 | 5,970 | 6,716 | 1,502 | 3,618 | 5,970 | 6,716 |
| 14,950 | 15,000 | 988 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,000 | 15,050 | 980 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,050 | 15,100 | 972 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,100 | 15,150 | 965 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,150 | 15,200 | 957 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,200 | 15,250 | 949 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,250 | 15,300 | 942 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,300 | 15,350 | 934 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,350 | 15,400 | 926 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,400 | 15,450 | 919 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,450 | 15,500 | 911 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,500 | 15,550 | 903 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,550 | 15,600 | 896 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,600 | 15,650 | 888 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,650 | 15,700 | 881 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,700 | 15,750 | 873 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,750 | 15,800 | 865 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,800 | 15,850 | 858 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,850 | 15,900 | 850 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,900 | 15,950 | 842 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 15,950 | 16,000 | 835 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,000 | 16,050 | 827 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,050 | 16,100 | 819 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,100 | 16,150 | 812 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,150 | 16,200 | 804 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,200 | 16,250 | 796 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,250 | 16,300 | 789 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,300 | 16,350 | 781 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,350 | 16,400 | 773 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,400 | 16,450 | 766 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,450 | 16,500 | 758 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,500 | 16,550 | 750 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,550 | 16,600 | 743 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,600 | 16,650 | 735 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,650 | 16,700 | 728 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,700 | 16,750 | 720 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,750 | 16,800 | 712 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,800 | 16,850 | 705 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,850 | 16,900 | 697 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,900 | 16,950 | 689 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 16,950 | 17,000 | 682 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,000 | 17,050 | 674 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,050 | 17,100 | 666 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,100 | 17,150 | 659 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,150 | 17,200 | 651 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,200 | 17,250 | 643 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,250 | 17,300 | 636 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,300 | 17,350 | 628 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,350 | 17,400 | 620 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,400 | 17,450 | 613 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,450 | 17,500 | 605 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,500 | 17,550 | 597 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,550 | 17,600 | 590 | 3,618 | 5,980 | 6,728 | 1,502 | 3,618 | 5,980 | 6,728 |
| 17,600 | 17,650 | 582 | 3,618 | 5,980 | 6,728 | 1,493 | 3,618 | 5,980 | 6,728 |
| 17,650 | 17,700 | 575 | 3,618 | 5,980 | 6,728 | 1,485 | 3,618 | 5,980 | 6,728 |
| 17,700 | 17,750 | 567 | 3,618 | 5,980 | 6,728 | 1,477 | 3,618 | 5,980 | 6,728 |
| 17,750 | 17,800 | 559 | 3,618 | 5,980 | 6,728 | 1,470 | 3,618 | 5,980 | 6,728 |
| 17,800 | 17,850 | 552 | 3,618 | 5,980 | 6,728 | 1,462 | 3,618 | 5,980 | 6,728 |
| 17,850 | 17,900 | 544 | 3,618 | 5,980 | 6,728 | 1,454 | 3,618 | 5,980 | 6,728 |
| 17,900 | 17,950 | 536 | 3,618 | 5,980 | 6,728 | 1,447 | 3,618 | 5,980 | 6,728 |
| 17,950 | 18,000 | 529 | 3,618 | 5,980 | 6,728 | 1,439 | 3,618 | 5,980 | 6,728 |
| 18,000 | 18,050 | 521 | 3,618 | 5,980 | 6,728 | 1,431 | 3,618 | 5,980 | 6,728 |
| 18,050 | 18,100 | 513 | 3,618 | 5,980 | 6,728 | 1,424 | 3,618 | 5,980 | 6,728 |
| 18,100 | 18,150 | 506 | 3,618 | 5,980 | 6,728 | 1,416 | 3,618 | 5,980 | 6,728 |
| 18,150 | 18,200 | 498 | 3,618 | 5,980 | 6,728 | 1,408 | 3,618 | 5,980 | 6,728 |
| 18,200 | 18,250 | 490 | 3,618 | 5,980 | 6,728 | 1,401 | 3,618 | 5,980 | 6,728 |
| 18,250 | 18,300 | 483 | 3,618 | 5,980 | 6,728 | 1,393 | 3,618 | 5,980 | 6,728 |
| 18,300 | 18,350 | 475 | 3,618 | 5,980 | 6,728 | 1,385 | 3,618 | 5,980 | 6,728 |
| 18,350 | 18,400 | 467 | 3,618 | 5,980 | 6,728 | 1,378 | 3,618 | 5,980 | 6,728 |

★ Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

*(Continued)*

# Earned Income Credit (EIC) Table - *Continued*

**(Caution.** This is **not** a tax table.)

| If the amount you are looking up from the worksheet is— At least | But less than | Single, head of household, or qualifying widow(er)★ and you have— 0 | 1 | 2 | 3 | Married filing jointly and you have— 0 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| | | Your credit is— | | | | Your credit is— | | | |
| 18,400 | 18,450 | 460 | 3,618 | 5,980 | 6,728 | 1,370 | 3,618 | 5,980 | 6,728 |
| 18,450 | 18,500 | 452 | 3,618 | 5,980 | 6,728 | 1,362 | 3,618 | 5,980 | 6,728 |
| 18,500 | 18,550 | 444 | 3,618 | 5,980 | 6,728 | 1,355 | 3,618 | 5,980 | 6,728 |
| 18,550 | 18,600 | 437 | 3,618 | 5,980 | 6,728 | 1,347 | 3,618 | 5,980 | 6,728 |
| 18,600 | 18,650 | 429 | 3,618 | 5,980 | 6,728 | 1,340 | 3,618 | 5,980 | 6,728 |
| 18,650 | 18,700 | 422 | 3,618 | 5,980 | 6,728 | 1,332 | 3,618 | 5,980 | 6,728 |
| 18,700 | 18,750 | 414 | 3,618 | 5,980 | 6,728 | 1,325 | 3,618 | 5,980 | 6,728 |
| 18,750 | 18,800 | 406 | 3,618 | 5,980 | 6,728 | 1,317 | 3,618 | 5,980 | 6,728 |
| 18,800 | 18,850 | 399 | 3,618 | 5,980 | 6,728 | 1,309 | 3,618 | 5,980 | 6,728 |
| 18,850 | 18,900 | 391 | 3,618 | 5,980 | 6,728 | 1,301 | 3,618 | 5,980 | 6,728 |
| 18,900 | 18,950 | 383 | 3,618 | 5,980 | 6,728 | 1,294 | 3,618 | 5,980 | 6,728 |
| 18,950 | 19,000 | 376 | 3,618 | 5,980 | 6,728 | 1,286 | 3,618 | 5,980 | 6,728 |
| 19,000 | 19,050 | 368 | 3,618 | 5,980 | 6,728 | 1,278 | 3,618 | 5,980 | 6,728 |
| 19,050 | 19,100 | 360 | 3,618 | 5,980 | 6,728 | 1,271 | 3,618 | 5,980 | 6,728 |
| 19,100 | 19,150 | 353 | 3,618 | 5,980 | 6,728 | 1,263 | 3,618 | 5,980 | 6,728 |
| 19,150 | 19,200 | 345 | 3,618 | 5,980 | 6,728 | 1,255 | 3,618 | 5,980 | 6,728 |
| 19,200 | 19,250 | 337 | 3,618 | 5,980 | 6,728 | 1,248 | 3,618 | 5,980 | 6,728 |
| 19,250 | 19,300 | 330 | 3,618 | 5,980 | 6,728 | 1,240 | 3,618 | 5,980 | 6,728 |
| 19,300 | 19,350 | 322 | 3,618 | 5,980 | 6,728 | 1,232 | 3,618 | 5,980 | 6,728 |
| 19,350 | 19,400 | 314 | 3,618 | 5,980 | 6,728 | 1,225 | 3,618 | 5,980 | 6,728 |
| 19,400 | 19,450 | 307 | 3,618 | 5,980 | 6,728 | 1,217 | 3,618 | 5,980 | 6,728 |
| 19,450 | 19,500 | 299 | 3,618 | 5,980 | 6,728 | 1,209 | 3,618 | 5,980 | 6,728 |
| 19,500 | 19,550 | 291 | 3,618 | 5,980 | 6,728 | 1,202 | 3,618 | 5,980 | 6,728 |
| 19,550 | 19,600 | 284 | 3,618 | 5,968 | 6,716 | 1,194 | 3,618 | 5,980 | 6,728 |
| 19,600 | 19,650 | 276 | 3,601 | 5,958 | 6,705 | 1,187 | 3,618 | 5,980 | 6,728 |
| 19,650 | 19,700 | 269 | 3,593 | 5,947 | 6,695 | 1,179 | 3,618 | 5,980 | 6,728 |
| 19,700 | 19,750 | 261 | 3,585 | 5,937 | 6,684 | 1,171 | 3,618 | 5,980 | 6,728 |
| 19,750 | 19,800 | 253 | 3,577 | 5,926 | 6,674 | 1,164 | 3,618 | 5,980 | 6,728 |
| 19,800 | 19,850 | 246 | 3,569 | 5,916 | 6,663 | 1,156 | 3,618 | 5,980 | 6,728 |
| 19,850 | 19,900 | 238 | 3,561 | 5,905 | 6,653 | 1,148 | 3,618 | 5,980 | 6,728 |
| 19,900 | 19,950 | 230 | 3,553 | 5,895 | 6,642 | 1,141 | 3,618 | 5,980 | 6,728 |
| 19,950 | 20,000 | 223 | 3,545 | 5,884 | 6,632 | 1,133 | 3,618 | 5,980 | 6,728 |
| 20,000 | 20,050 | 215 | 3,537 | 5,874 | 6,621 | 1,125 | 3,618 | 5,980 | 6,728 |
| 20,050 | 20,100 | 207 | 3,529 | 5,863 | 6,611 | 1,118 | 3,618 | 5,980 | 6,728 |
| 20,100 | 20,150 | 200 | 3,521 | 5,853 | 6,600 | 1,110 | 3,618 | 5,980 | 6,728 |
| 20,150 | 20,200 | 192 | 3,513 | 5,842 | 6,590 | 1,102 | 3,618 | 5,980 | 6,728 |
| 20,200 | 20,250 | 184 | 3,505 | 5,832 | 6,579 | 1,095 | 3,618 | 5,980 | 6,728 |
| 20,250 | 20,300 | 177 | 3,497 | 5,821 | 6,568 | 1,087 | 3,618 | 5,980 | 6,728 |
| 20,300 | 20,350 | 169 | 3,489 | 5,810 | 6,558 | 1,079 | 3,618 | 5,980 | 6,728 |
| 20,350 | 20,400 | 161 | 3,481 | 5,800 | 6,547 | 1,072 | 3,618 | 5,980 | 6,728 |
| 20,400 | 20,450 | 154 | 3,473 | 5,789 | 6,537 | 1,064 | 3,618 | 5,980 | 6,728 |
| 20,450 | 20,500 | 146 | 3,465 | 5,779 | 6,526 | 1,056 | 3,618 | 5,980 | 6,728 |
| 20,500 | 20,550 | 138 | 3,457 | 5,768 | 6,516 | 1,049 | 3,618 | 5,980 | 6,728 |
| 20,550 | 20,600 | 131 | 3,449 | 5,758 | 6,505 | 1,041 | 3,618 | 5,980 | 6,728 |
| 20,600 | 20,650 | 123 | 3,441 | 5,747 | 6,495 | 1,034 | 3,618 | 5,980 | 6,728 |
| 20,650 | 20,700 | 116 | 3,433 | 5,737 | 6,484 | 1,026 | 3,618 | 5,980 | 6,728 |
| 20,700 | 20,750 | 108 | 3,425 | 5,726 | 6,474 | 1,018 | 3,618 | 5,980 | 6,728 |
| 20,750 | 20,800 | 100 | 3,417 | 5,716 | 6,463 | 1,011 | 3,618 | 5,980 | 6,728 |
| 20,800 | 20,850 | 93 | 3,409 | 5,705 | 6,453 | 1,003 | 3,618 | 5,980 | 6,728 |
| 20,850 | 20,900 | 85 | 3,401 | 5,695 | 6,442 | 995 | 3,618 | 5,980 | 6,728 |
| 20,900 | 20,950 | 77 | 3,393 | 5,684 | 6,432 | 988 | 3,618 | 5,980 | 6,728 |
| 20,950 | 21,000 | 70 | 3,385 | 5,674 | 6,421 | 980 | 3,618 | 5,980 | 6,728 |
| 21,000 | 21,050 | 62 | 3,377 | 5,663 | 6,411 | 972 | 3,618 | 5,980 | 6,728 |
| 21,050 | 21,100 | 54 | 3,369 | 5,653 | 6,400 | 965 | 3,618 | 5,980 | 6,728 |
| 21,100 | 21,150 | 47 | 3,361 | 5,642 | 6,389 | 957 | 3,618 | 5,980 | 6,728 |
| 21,150 | 21,200 | 39 | 3,353 | 5,631 | 6,379 | 949 | 3,618 | 5,980 | 6,728 |
| 21,200 | 21,250 | 31 | 3,345 | 5,621 | 6,368 | 942 | 3,618 | 5,980 | 6,728 |
| 21,250 | 21,300 | 24 | 3,337 | 5,610 | 6,358 | 934 | 3,618 | 5,980 | 6,728 |
| 21,300 | 21,350 | 16 | 3,329 | 5,600 | 6,347 | 926 | 3,618 | 5,980 | 6,728 |
| 21,350 | 21,400 | 8 | 3,321 | 5,589 | 6,337 | 919 | 3,618 | 5,980 | 6,728 |
| 21,400 | 21,450 | * | 3,313 | 5,579 | 6,326 | 911 | 3,618 | 5,980 | 6,728 |
| 21,450 | 21,500 | 0 | 3,305 | 5,568 | 6,316 | 903 | 3,618 | 5,980 | 6,728 |
| 21,500 | 21,550 | 0 | 3,297 | 5,558 | 6,305 | 896 | 3,618 | 5,980 | 6,728 |
| 21,550 | 21,600 | 0 | 3,289 | 5,547 | 6,295 | 888 | 3,618 | 5,980 | 6,728 |
| 21,600 | 21,650 | 0 | 3,281 | 5,537 | 6,284 | 881 | 3,618 | 5,980 | 6,728 |
| 21,650 | 21,700 | 0 | 3,273 | 5,526 | 6,274 | 873 | 3,618 | 5,980 | 6,728 |
| 21,700 | 21,750 | 0 | 3,265 | 5,516 | 6,263 | 865 | 3,618 | 5,980 | 6,728 |
| 21,750 | 21,800 | 0 | 3,257 | 5,505 | 6,253 | 858 | 3,618 | 5,980 | 6,728 |
| 21,800 | 21,850 | 0 | 3,249 | 5,495 | 6,242 | 850 | 3,618 | 5,980 | 6,728 |
| 21,850 | 21,900 | 0 | 3,241 | 5,484 | 6,232 | 842 | 3,618 | 5,980 | 6,728 |
| 21,900 | 21,950 | 0 | 3,233 | 5,474 | 6,221 | 835 | 3,618 | 5,980 | 6,728 |
| 21,950 | 22,000 | 0 | 3,225 | 5,463 | 6,210 | 827 | 3,618 | 5,980 | 6,728 |
| 22,000 | 22,050 | 0 | 3,217 | 5,452 | 6,200 | 819 | 3,618 | 5,980 | 6,728 |
| 22,050 | 22,100 | 0 | 3,209 | 5,442 | 6,189 | 812 | 3,618 | 5,980 | 6,728 |
| 22,100 | 22,150 | 0 | 3,201 | 5,431 | 6,179 | 804 | 3,618 | 5,980 | 6,728 |
| 22,150 | 22,200 | 0 | 3,193 | 5,421 | 6,168 | 796 | 3,618 | 5,980 | 6,728 |
| 22,200 | 22,250 | 0 | 3,185 | 5,410 | 6,158 | 789 | 3,618 | 5,980 | 6,728 |
| 22,250 | 22,300 | 0 | 3,177 | 5,400 | 6,147 | 781 | 3,618 | 5,980 | 6,728 |
| 22,300 | 22,350 | 0 | 3,169 | 5,389 | 6,137 | 773 | 3,618 | 5,980 | 6,728 |
| 22,350 | 22,400 | 0 | 3,161 | 5,379 | 6,126 | 766 | 3,618 | 5,980 | 6,728 |
| 22,400 | 22,450 | 0 | 3,153 | 5,368 | 6,116 | 758 | 3,618 | 5,980 | 6,728 |
| 22,450 | 22,500 | 0 | 3,145 | 5,358 | 6,105 | 750 | 3,618 | 5,980 | 6,728 |
| 22,500 | 22,550 | 0 | 3,137 | 5,347 | 6,095 | 743 | 3,618 | 5,980 | 6,728 |
| 22,550 | 22,600 | 0 | 3,129 | 5,337 | 6,084 | 735 | 3,618 | 5,980 | 6,728 |
| 22,600 | 22,650 | 0 | 3,121 | 5,326 | 6,074 | 728 | 3,618 | 5,980 | 6,728 |
| 22,650 | 22,700 | 0 | 3,113 | 5,316 | 6,063 | 720 | 3,618 | 5,980 | 6,728 |
| 22,700 | 22,750 | 0 | 3,105 | 5,305 | 6,053 | 712 | 3,618 | 5,980 | 6,728 |
| 22,750 | 22,800 | 0 | 3,097 | 5,294 | 6,042 | 705 | 3,618 | 5,980 | 6,728 |
| 22,800 | 22,850 | 0 | 3,089 | 5,284 | 6,031 | 697 | 3,618 | 5,980 | 6,728 |
| 22,850 | 22,900 | 0 | 3,081 | 5,273 | 6,021 | 689 | 3,618 | 5,980 | 6,728 |
| 22,900 | 22,950 | 0 | 3,073 | 5,263 | 6,010 | 682 | 3,618 | 5,980 | 6,728 |
| 22,950 | 23,000 | 0 | 3,065 | 5,252 | 6,000 | 674 | 3,618 | 5,980 | 6,728 |
| 23,000 | 23,050 | 0 | 3,058 | 5,242 | 5,989 | 666 | 3,618 | 5,980 | 6,728 |
| 23,050 | 23,100 | 0 | 3,050 | 5,231 | 5,979 | 659 | 3,618 | 5,980 | 6,728 |
| 23,100 | 23,150 | 0 | 3,042 | 5,221 | 5,968 | 651 | 3,618 | 5,980 | 6,728 |
| 23,150 | 23,200 | 0 | 3,034 | 5,210 | 5,958 | 643 | 3,618 | 5,980 | 6,728 |
| 23,200 | 23,250 | 0 | 3,026 | 5,200 | 5,947 | 636 | 3,618 | 5,980 | 6,728 |
| 23,250 | 23,300 | 0 | 3,018 | 5,189 | 5,937 | 628 | 3,618 | 5,980 | 6,728 |
| 23,300 | 23,350 | 0 | 3,010 | 5,179 | 5,926 | 620 | 3,618 | 5,980 | 6,728 |
| 23,350 | 23,400 | 0 | 3,002 | 5,168 | 5,916 | 613 | 3,618 | 5,980 | 6,728 |
| 23,400 | 23,450 | 0 | 2,994 | 5,158 | 5,905 | 605 | 3,618 | 5,980 | 6,728 |
| 23,450 | 23,500 | 0 | 2,986 | 5,147 | 5,895 | 597 | 3,618 | 5,980 | 6,728 |
| 23,500 | 23,550 | 0 | 2,978 | 5,137 | 5,884 | 590 | 3,618 | 5,980 | 6,728 |
| 23,550 | 23,600 | 0 | 2,970 | 5,126 | 5,874 | 582 | 3,618 | 5,980 | 6,728 |
| 23,600 | 23,650 | 0 | 2,962 | 5,115 | 5,863 | 575 | 3,618 | 5,980 | 6,728 |
| 23,650 | 23,700 | 0 | 2,954 | 5,105 | 5,852 | 567 | 3,618 | 5,980 | 6,728 |
| 23,700 | 23,750 | 0 | 2,946 | 5,094 | 5,842 | 559 | 3,618 | 5,980 | 6,728 |
| 23,750 | 23,800 | 0 | 2,938 | 5,084 | 5,831 | 552 | 3,618 | 5,980 | 6,728 |
| 23,800 | 23,850 | 0 | 2,930 | 5,073 | 5,821 | 544 | 3,618 | 5,980 | 6,728 |
| 23,850 | 23,900 | 0 | 2,922 | 5,063 | 5,810 | 536 | 3,618 | 5,980 | 6,728 |
| 23,900 | 23,950 | 0 | 2,914 | 5,052 | 5,800 | 529 | 3,618 | 5,980 | 6,728 |
| 23,950 | 24,000 | 0 | 2,906 | 5,042 | 5,789 | 521 | 3,618 | 5,980 | 6,728 |
| 24,000 | 24,050 | 0 | 2,898 | 5,031 | 5,779 | 513 | 3,618 | 5,980 | 6,728 |
| 24,050 | 24,100 | 0 | 2,890 | 5,021 | 5,768 | 506 | 3,618 | 5,980 | 6,728 |
| 24,100 | 24,150 | 0 | 2,882 | 5,010 | 5,758 | 498 | 3,618 | 5,980 | 6,728 |
| 24,150 | 24,200 | 0 | 2,874 | 5,000 | 5,747 | 490 | 3,618 | 5,980 | 6,728 |
| 24,200 | 24,250 | 0 | 2,866 | 4,989 | 5,737 | 483 | 3,618 | 5,980 | 6,728 |
| 24,250 | 24,300 | 0 | 2,858 | 4,979 | 5,726 | 475 | 3,618 | 5,980 | 6,728 |
| 24,300 | 24,350 | 0 | 2,850 | 4,968 | 5,716 | 467 | 3,618 | 5,980 | 6,728 |
| 24,350 | 24,400 | 0 | 2,842 | 4,958 | 5,705 | 460 | 3,618 | 5,980 | 6,728 |
| 24,400 | 24,450 | 0 | 2,834 | 4,947 | 5,695 | 452 | 3,618 | 5,980 | 6,728 |
| 24,450 | 24,500 | 0 | 2,826 | 4,937 | 5,684 | 444 | 3,618 | 5,980 | 6,728 |
| 24,500 | 24,550 | 0 | 2,818 | 4,926 | 5,673 | 437 | 3,618 | 5,980 | 6,728 |
| 24,550 | 24,600 | 0 | 2,810 | 4,915 | 5,663 | 429 | 3,618 | 5,980 | 6,728 |
| 24,600 | 24,650 | 0 | 2,802 | 4,905 | 5,652 | 422 | 3,618 | 5,980 | 6,728 |
| 24,650 | 24,700 | 0 | 2,794 | 4,894 | 5,642 | 414 | 3,618 | 5,980 | 6,728 |
| 24,700 | 24,750 | 0 | 2,786 | 4,884 | 5,631 | 406 | 3,618 | 5,980 | 6,728 |
| 24,750 | 24,800 | 0 | 2,778 | 4,873 | 5,621 | 399 | 3,618 | 5,980 | 6,728 |

★ Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

* If the amount you are looking up from the worksheet is at least $21,400 but less than $21,430, and you have no qualifying children who have valid SSNs, your credit is $2.

If the amount you are looking up from the worksheet is $21,430 or more, and you have no qualifying children who have valid SSNs, you can't take the credit.

*(Continued)*

Case 1:17-cv-00070-WCG   Filed 03/08/22   Page 20 of 27   Document 268-1

| At least | But less than | Single, head of household, or qualifying widow(er)★ and you have— 0 | 1 | 2 | 3 | Married filing jointly and you have— 0 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| 24,800 | 24,850 | 0 | 2,770 | 4,863 | 5,610 | 391 | 3,618 | 5,980 | 6,728 |
| 24,850 | 24,900 | 0 | 2,762 | 4,852 | 5,600 | 383 | 3,618 | 5,980 | 6,728 |
| 24,900 | 24,950 | 0 | 2,754 | 4,842 | 5,589 | 376 | 3,618 | 5,980 | 6,728 |
| 24,950 | 25,000 | 0 | 2,746 | 4,831 | 5,579 | 368 | 3,618 | 5,980 | 6,728 |
| 25,000 | 25,050 | 0 | 2,738 | 4,821 | 5,568 | 360 | 3,618 | 5,980 | 6,728 |
| 25,050 | 25,100 | 0 | 2,730 | 4,810 | 5,558 | 353 | 3,618 | 5,980 | 6,728 |
| 25,100 | 25,150 | 0 | 2,722 | 4,800 | 5,547 | 345 | 3,618 | 5,980 | 6,728 |
| 25,150 | 25,200 | 0 | 2,714 | 4,789 | 5,537 | 337 | 3,618 | 5,980 | 6,728 |
| 25,200 | 25,250 | 0 | 2,706 | 4,779 | 5,526 | 330 | 3,618 | 5,980 | 6,728 |
| 25,250 | 25,300 | 0 | 2,698 | 4,768 | 5,515 | 322 | 3,618 | 5,980 | 6,728 |
| 25,300 | 25,350 | 0 | 2,690 | 4,757 | 5,505 | 314 | 3,618 | 5,980 | 6,728 |
| 25,350 | 25,400 | 0 | 2,682 | 4,747 | 5,494 | 307 | 3,618 | 5,980 | 6,728 |
| 25,400 | 25,450 | 0 | 2,674 | 4,736 | 5,484 | 299 | 3,618 | 5,980 | 6,728 |
| 25,450 | 25,500 | 0 | 2,666 | 4,726 | 5,473 | 291 | 3,618 | 5,980 | 6,728 |
| 25,500 | 25,550 | 0 | 2,658 | 4,715 | 5,463 | 284 | 3,609 | 5,968 | 6,716 |
| 25,550 | 25,600 | 0 | 2,650 | 4,705 | 5,452 | 276 | 3,601 | 5,958 | 6,705 |
| 25,600 | 25,650 | 0 | 2,642 | 4,694 | 5,442 | 269 | 3,593 | 5,947 | 6,695 |
| 25,650 | 25,700 | 0 | 2,634 | 4,684 | 5,431 | 261 | 3,585 | 5,937 | 6,684 |
| 25,700 | 25,750 | 0 | 2,626 | 4,673 | 5,421 | 253 | 3,577 | 5,926 | 6,674 |
| 25,750 | 25,800 | 0 | 2,618 | 4,663 | 5,410 | 246 | 3,569 | 5,916 | 6,663 |
| 25,800 | 25,850 | 0 | 2,610 | 4,652 | 5,400 | 238 | 3,561 | 5,905 | 6,653 |
| 25,850 | 25,900 | 0 | 2,602 | 4,642 | 5,389 | 230 | 3,553 | 5,895 | 6,642 |
| 25,900 | 25,950 | 0 | 2,594 | 4,631 | 5,379 | 223 | 3,545 | 5,884 | 6,632 |
| 25,950 | 26,000 | 0 | 2,586 | 4,621 | 5,368 | 215 | 3,537 | 5,874 | 6,621 |
| 26,000 | 26,050 | 0 | 2,578 | 4,610 | 5,358 | 207 | 3,529 | 5,863 | 6,611 |
| 26,050 | 26,100 | 0 | 2,570 | 4,600 | 5,347 | 200 | 3,521 | 5,853 | 6,600 |
| 26,100 | 26,150 | 0 | 2,562 | 4,589 | 5,336 | 192 | 3,513 | 5,842 | 6,590 |
| 26,150 | 26,200 | 0 | 2,554 | 4,578 | 5,326 | 184 | 3,505 | 5,832 | 6,579 |
| 26,200 | 26,250 | 0 | 2,546 | 4,568 | 5,315 | 177 | 3,497 | 5,821 | 6,568 |
| 26,250 | 26,300 | 0 | 2,538 | 4,557 | 5,305 | 169 | 3,489 | 5,810 | 6,558 |
| 26,300 | 26,350 | 0 | 2,530 | 4,547 | 5,294 | 161 | 3,481 | 5,800 | 6,547 |
| 26,350 | 26,400 | 0 | 2,522 | 4,536 | 5,284 | 154 | 3,473 | 5,789 | 6,537 |
| 26,400 | 26,450 | 0 | 2,514 | 4,526 | 5,273 | 146 | 3,465 | 5,779 | 6,526 |
| 26,450 | 26,500 | 0 | 2,506 | 4,515 | 5,263 | 138 | 3,457 | 5,768 | 6,516 |
| 26,500 | 26,550 | 0 | 2,498 | 4,505 | 5,252 | 131 | 3,449 | 5,758 | 6,505 |
| 26,550 | 26,600 | 0 | 2,490 | 4,494 | 5,242 | 123 | 3,441 | 5,747 | 6,495 |
| 26,600 | 26,650 | 0 | 2,482 | 4,484 | 5,231 | 116 | 3,433 | 5,737 | 6,484 |
| 26,650 | 26,700 | 0 | 2,474 | 4,473 | 5,221 | 108 | 3,425 | 5,726 | 6,474 |
| 26,700 | 26,750 | 0 | 2,466 | 4,463 | 5,210 | 100 | 3,417 | 5,716 | 6,463 |
| 26,750 | 26,800 | 0 | 2,458 | 4,452 | 5,200 | 93 | 3,409 | 5,705 | 6,453 |
| 26,800 | 26,850 | 0 | 2,450 | 4,442 | 5,189 | 85 | 3,401 | 5,695 | 6,442 |
| 26,850 | 26,900 | 0 | 2,442 | 4,431 | 5,179 | 77 | 3,393 | 5,684 | 6,432 |
| 26,900 | 26,950 | 0 | 2,434 | 4,421 | 5,168 | 70 | 3,385 | 5,674 | 6,421 |
| 26,950 | 27,000 | 0 | 2,426 | 4,410 | 5,157 | 62 | 3,377 | 5,663 | 6,411 |
| 27,000 | 27,050 | 0 | 2,418 | 4,399 | 5,147 | 54 | 3,369 | 5,653 | 6,400 |
| 27,050 | 27,100 | 0 | 2,410 | 4,389 | 5,136 | 47 | 3,361 | 5,642 | 6,389 |
| 27,100 | 27,150 | 0 | 2,402 | 4,378 | 5,126 | 39 | 3,353 | 5,631 | 6,379 |
| 27,150 | 27,200 | 0 | 2,394 | 4,368 | 5,115 | 31 | 3,345 | 5,621 | 6,368 |
| 27,200 | 27,250 | 0 | 2,386 | 4,357 | 5,105 | 24 | 3,337 | 5,610 | 6,358 |
| 27,250 | 27,300 | 0 | 2,378 | 4,347 | 5,094 | 16 | 3,329 | 5,600 | 6,347 |
| 27,300 | 27,350 | 0 | 2,370 | 4,336 | 5,084 | 8 | 3,321 | 5,589 | 6,337 |
| 27,350 | 27,400 | 0 | 2,362 | 4,326 | 5,073 | * | 3,313 | 5,579 | 6,326 |
| 27,400 | 27,450 | 0 | 2,354 | 4,315 | 5,063 | 0 | 3,305 | 5,568 | 6,316 |
| 27,450 | 27,500 | 0 | 2,346 | 4,305 | 5,052 | 0 | 3,297 | 5,558 | 6,305 |
| 27,500 | 27,550 | 0 | 2,338 | 4,294 | 5,042 | 0 | 3,289 | 5,547 | 6,295 |
| 27,550 | 27,600 | 0 | 2,330 | 4,284 | 5,031 | 0 | 3,281 | 5,537 | 6,284 |
| 27,600 | 27,650 | 0 | 2,322 | 4,273 | 5,021 | 0 | 3,273 | 5,526 | 6,274 |
| 27,650 | 27,700 | 0 | 2,314 | 4,263 | 5,010 | 0 | 3,265 | 5,516 | 6,263 |
| 27,700 | 27,750 | 0 | 2,306 | 4,252 | 5,000 | 0 | 3,257 | 5,505 | 6,253 |
| 27,750 | 27,800 | 0 | 2,298 | 4,241 | 4,989 | 0 | 3,249 | 5,495 | 6,242 |
| 27,800 | 27,850 | 0 | 2,290 | 4,231 | 4,978 | 0 | 3,241 | 5,484 | 6,232 |
| 27,850 | 27,900 | 0 | 2,282 | 4,220 | 4,968 | 0 | 3,233 | 5,474 | 6,221 |
| 27,900 | 27,950 | 0 | 2,274 | 4,210 | 4,957 | 0 | 3,225 | 5,463 | 6,210 |
| 27,950 | 28,000 | 0 | 2,266 | 4,199 | 4,947 | 0 | 3,217 | 5,452 | 6,200 |
| 28,000 | 28,050 | 0 | 2,259 | 4,189 | 4,936 | 0 | 3,209 | 5,442 | 6,189 |
| 28,050 | 28,100 | 0 | 2,251 | 4,178 | 4,926 | 0 | 3,201 | 5,431 | 6,179 |
| 28,100 | 28,150 | 0 | 2,243 | 4,168 | 4,915 | 0 | 3,193 | 5,421 | 6,168 |
| 28,150 | 28,200 | 0 | 2,235 | 4,157 | 4,905 | 0 | 3,185 | 5,410 | 6,158 |
| 28,200 | 28,250 | 0 | 2,227 | 4,147 | 4,894 | 0 | 3,177 | 5,400 | 6,147 |
| 28,250 | 28,300 | 0 | 2,219 | 4,136 | 4,884 | 0 | 3,169 | 5,389 | 6,137 |
| 28,300 | 28,350 | 0 | 2,211 | 4,126 | 4,873 | 0 | 3,161 | 5,379 | 6,126 |
| 28,350 | 28,400 | 0 | 2,203 | 4,115 | 4,863 | 0 | 3,153 | 5,368 | 6,116 |
| 28,400 | 28,450 | 0 | 2,195 | 4,105 | 4,852 | 0 | 3,145 | 5,358 | 6,105 |
| 28,450 | 28,500 | 0 | 2,187 | 4,094 | 4,842 | 0 | 3,137 | 5,347 | 6,095 |
| 28,500 | 28,550 | 0 | 2,179 | 4,084 | 4,831 | 0 | 3,129 | 5,337 | 6,084 |
| 28,550 | 28,600 | 0 | 2,171 | 4,073 | 4,821 | 0 | 3,121 | 5,326 | 6,074 |
| 28,600 | 28,650 | 0 | 2,163 | 4,062 | 4,810 | 0 | 3,113 | 5,316 | 6,063 |
| 28,650 | 28,700 | 0 | 2,155 | 4,052 | 4,799 | 0 | 3,105 | 5,305 | 6,053 |
| 28,700 | 28,750 | 0 | 2,147 | 4,041 | 4,789 | 0 | 3,097 | 5,294 | 6,042 |
| 28,750 | 28,800 | 0 | 2,139 | 4,031 | 4,778 | 0 | 3,089 | 5,284 | 6,031 |
| 28,800 | 28,850 | 0 | 2,131 | 4,020 | 4,768 | 0 | 3,081 | 5,273 | 6,021 |
| 28,850 | 28,900 | 0 | 2,123 | 4,010 | 4,757 | 0 | 3,073 | 5,263 | 6,010 |
| 28,900 | 28,950 | 0 | 2,115 | 3,999 | 4,747 | 0 | 3,065 | 5,252 | 6,000 |
| 28,950 | 29,000 | 0 | 2,107 | 3,989 | 4,736 | 0 | 3,058 | 5,242 | 5,989 |
| 29,000 | 29,050 | 0 | 2,099 | 3,978 | 4,726 | 0 | 3,050 | 5,231 | 5,979 |
| 29,050 | 29,100 | 0 | 2,091 | 3,968 | 4,715 | 0 | 3,042 | 5,221 | 5,968 |
| 29,100 | 29,150 | 0 | 2,083 | 3,957 | 4,705 | 0 | 3,034 | 5,210 | 5,958 |
| 29,150 | 29,200 | 0 | 2,075 | 3,947 | 4,694 | 0 | 3,026 | 5,200 | 5,947 |
| 29,200 | 29,250 | 0 | 2,067 | 3,936 | 4,684 | 0 | 3,018 | 5,189 | 5,937 |
| 29,250 | 29,300 | 0 | 2,059 | 3,926 | 4,673 | 0 | 3,010 | 5,179 | 5,926 |
| 29,300 | 29,350 | 0 | 2,051 | 3,915 | 4,663 | 0 | 3,002 | 5,168 | 5,916 |
| 29,350 | 29,400 | 0 | 2,043 | 3,905 | 4,652 | 0 | 2,994 | 5,158 | 5,905 |
| 29,400 | 29,450 | 0 | 2,035 | 3,894 | 4,642 | 0 | 2,986 | 5,147 | 5,895 |
| 29,450 | 29,500 | 0 | 2,027 | 3,883 | 4,631 | 0 | 2,978 | 5,137 | 5,884 |
| 29,500 | 29,550 | 0 | 2,019 | 3,873 | 4,620 | 0 | 2,970 | 5,126 | 5,874 |
| 29,550 | 29,600 | 0 | 2,011 | 3,862 | 4,610 | 0 | 2,962 | 5,115 | 5,863 |
| 29,600 | 29,650 | 0 | 2,003 | 3,852 | 4,599 | 0 | 2,954 | 5,105 | 5,852 |
| 29,650 | 29,700 | 0 | 1,995 | 3,841 | 4,589 | 0 | 2,946 | 5,094 | 5,842 |
| 29,700 | 29,750 | 0 | 1,987 | 3,831 | 4,578 | 0 | 2,938 | 5,084 | 5,831 |
| 29,750 | 29,800 | 0 | 1,979 | 3,820 | 4,568 | 0 | 2,930 | 5,073 | 5,821 |
| 29,800 | 29,850 | 0 | 1,971 | 3,810 | 4,557 | 0 | 2,922 | 5,063 | 5,810 |
| 29,850 | 29,900 | 0 | 1,963 | 3,799 | 4,547 | 0 | 2,914 | 5,052 | 5,800 |
| 29,900 | 29,950 | 0 | 1,955 | 3,789 | 4,536 | 0 | 2,906 | 5,042 | 5,789 |
| 29,950 | 30,000 | 0 | 1,947 | 3,778 | 4,526 | 0 | 2,898 | 5,031 | 5,779 |
| 30,000 | 30,050 | 0 | 1,939 | 3,768 | 4,515 | 0 | 2,890 | 5,021 | 5,768 |
| 30,050 | 30,100 | 0 | 1,931 | 3,757 | 4,505 | 0 | 2,882 | 5,010 | 5,758 |
| 30,100 | 30,150 | 0 | 1,923 | 3,747 | 4,494 | 0 | 2,874 | 5,000 | 5,747 |
| 30,150 | 30,200 | 0 | 1,915 | 3,736 | 4,484 | 0 | 2,866 | 4,989 | 5,737 |
| 30,200 | 30,250 | 0 | 1,907 | 3,726 | 4,473 | 0 | 2,858 | 4,979 | 5,726 |
| 30,250 | 30,300 | 0 | 1,899 | 3,715 | 4,462 | 0 | 2,850 | 4,968 | 5,716 |
| 30,300 | 30,350 | 0 | 1,891 | 3,704 | 4,452 | 0 | 2,842 | 4,958 | 5,705 |
| 30,350 | 30,400 | 0 | 1,883 | 3,694 | 4,441 | 0 | 2,834 | 4,947 | 5,695 |
| 30,400 | 30,450 | 0 | 1,875 | 3,683 | 4,431 | 0 | 2,826 | 4,936 | 5,684 |
| 30,450 | 30,500 | 0 | 1,867 | 3,673 | 4,420 | 0 | 2,818 | 4,926 | 5,673 |
| 30,500 | 30,550 | 0 | 1,859 | 3,662 | 4,410 | 0 | 2,810 | 4,915 | 5,663 |
| 30,550 | 30,600 | 0 | 1,851 | 3,652 | 4,399 | 0 | 2,802 | 4,905 | 5,652 |
| 30,600 | 30,650 | 0 | 1,843 | 3,641 | 4,389 | 0 | 2,794 | 4,894 | 5,642 |
| 30,650 | 30,700 | 0 | 1,835 | 3,631 | 4,378 | 0 | 2,786 | 4,884 | 5,631 |
| 30,700 | 30,750 | 0 | 1,827 | 3,620 | 4,368 | 0 | 2,778 | 4,873 | 5,621 |
| 30,750 | 30,800 | 0 | 1,819 | 3,610 | 4,357 | 0 | 2,770 | 4,863 | 5,610 |
| 30,800 | 30,850 | 0 | 1,811 | 3,599 | 4,347 | 0 | 2,762 | 4,852 | 5,600 |
| 30,850 | 30,900 | 0 | 1,803 | 3,589 | 4,336 | 0 | 2,754 | 4,842 | 5,589 |
| 30,900 | 30,950 | 0 | 1,795 | 3,578 | 4,326 | 0 | 2,746 | 4,831 | 5,579 |
| 30,950 | 31,000 | 0 | 1,787 | 3,568 | 4,315 | 0 | 2,738 | 4,821 | 5,568 |
| 31,000 | 31,050 | 0 | 1,779 | 3,557 | 4,305 | 0 | 2,730 | 4,810 | 5,558 |
| 31,050 | 31,100 | 0 | 1,771 | 3,547 | 4,294 | 0 | 2,722 | 4,800 | 5,547 |
| 31,100 | 31,150 | 0 | 1,763 | 3,536 | 4,283 | 0 | 2,714 | 4,789 | 5,537 |
| 31,150 | 31,200 | 0 | 1,755 | 3,525 | 4,273 | 0 | 2,706 | 4,779 | 5,526 |

★ Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

* If the amount you are looking up from the worksheet is at least $27,350 but less than $27,380, and you have no qualifying children who have valid SSNs, your credit is $2.

If the amount you are looking up from the worksheet is $27,380 or more, and you have no qualifying children who have valid SSNs, you can't take the credit.

*(Continued)*

| If the amount you are looking up from the worksheet is– | | Single, head of household, or qualifying widow(er)★ and you have– | | | | Married filing jointly and you have– | | | | If the amount you are looking up from the worksheet is– | | Single, head of household, or qualifying widow(er)★ and you have– | | | | Married filing jointly and you have– | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is– | | | | Your credit is– | | | | | | Your credit is– | | | | Your credit is– | | | |
| 31,200 | 31,250 | 0 | 1,747 | 3,515 | 4,262 | 0 | 2,698 | 4,768 | 5,515 | 34,400 | 34,450 | 0 | 1,236 | 2,841 | 3,589 | 0 | 2,187 | 4,094 | 4,842 |
| 31,250 | 31,300 | 0 | 1,739 | 3,504 | 4,252 | 0 | 2,690 | 4,757 | 5,505 | 34,450 | 34,500 | 0 | 1,228 | 2,830 | 3,578 | 0 | 2,179 | 4,084 | 4,831 |
| 31,300 | 31,350 | 0 | 1,731 | 3,494 | 4,241 | 0 | 2,682 | 4,747 | 5,494 | 34,500 | 34,550 | 0 | 1,220 | 2,820 | 3,567 | 0 | 2,171 | 4,073 | 4,821 |
| 31,350 | 31,400 | 0 | 1,723 | 3,483 | 4,231 | 0 | 2,674 | 4,736 | 5,484 | 34,550 | 34,600 | 0 | 1,212 | 2,809 | 3,557 | 0 | 2,163 | 4,062 | 4,810 |
| 31,400 | 31,450 | 0 | 1,715 | 3,473 | 4,220 | 0 | 2,666 | 4,726 | 5,473 | 34,600 | 34,650 | 0 | 1,204 | 2,799 | 3,546 | 0 | 2,155 | 4,052 | 4,799 |
| 31,450 | 31,500 | 0 | 1,707 | 3,462 | 4,210 | 0 | 2,658 | 4,715 | 5,463 | 34,650 | 34,700 | 0 | 1,196 | 2,788 | 3,536 | 0 | 2,147 | 4,041 | 4,789 |
| 31,500 | 31,550 | 0 | 1,699 | 3,452 | 4,199 | 0 | 2,650 | 4,705 | 5,452 | 34,700 | 34,750 | 0 | 1,188 | 2,778 | 3,525 | 0 | 2,139 | 4,031 | 4,778 |
| 31,550 | 31,600 | 0 | 1,691 | 3,441 | 4,189 | 0 | 2,642 | 4,694 | 5,442 | 34,750 | 34,800 | 0 | 1,180 | 2,767 | 3,515 | 0 | 2,131 | 4,020 | 4,768 |
| 31,600 | 31,650 | 0 | 1,683 | 3,431 | 4,178 | 0 | 2,634 | 4,684 | 5,431 | 34,800 | 34,850 | 0 | 1,172 | 2,757 | 3,504 | 0 | 2,123 | 4,010 | 4,757 |
| 31,650 | 31,700 | 0 | 1,675 | 3,420 | 4,168 | 0 | 2,626 | 4,673 | 5,421 | 34,850 | 34,900 | 0 | 1,164 | 2,746 | 3,494 | 0 | 2,115 | 3,999 | 4,747 |
| 31,700 | 31,750 | 0 | 1,667 | 3,410 | 4,157 | 0 | 2,618 | 4,663 | 5,410 | 34,900 | 34,950 | 0 | 1,156 | 2,736 | 3,483 | 0 | 2,107 | 3,989 | 4,736 |
| 31,750 | 31,800 | 0 | 1,659 | 3,399 | 4,147 | 0 | 2,610 | 4,652 | 5,400 | 34,950 | 35,000 | 0 | 1,148 | 2,725 | 3,473 | 0 | 2,099 | 3,978 | 4,726 |
| 31,800 | 31,850 | 0 | 1,651 | 3,389 | 4,136 | 0 | 2,602 | 4,642 | 5,389 | 35,000 | 35,050 | 0 | 1,140 | 2,715 | 3,462 | 0 | 2,091 | 3,968 | 4,715 |
| 31,850 | 31,900 | 0 | 1,643 | 3,378 | 4,126 | 0 | 2,594 | 4,631 | 5,379 | 35,050 | 35,100 | 0 | 1,132 | 2,704 | 3,452 | 0 | 2,083 | 3,957 | 4,705 |
| 31,900 | 31,950 | 0 | 1,635 | 3,368 | 4,115 | 0 | 2,586 | 4,621 | 5,368 | 35,100 | 35,150 | 0 | 1,124 | 2,694 | 3,441 | 0 | 2,075 | 3,947 | 4,694 |
| 31,950 | 32,000 | 0 | 1,627 | 3,357 | 4,104 | 0 | 2,578 | 4,610 | 5,358 | 35,150 | 35,200 | 0 | 1,116 | 2,683 | 3,431 | 0 | 2,067 | 3,936 | 4,684 |
| 32,000 | 32,050 | 0 | 1,619 | 3,346 | 4,094 | 0 | 2,570 | 4,600 | 5,347 | 35,200 | 35,250 | 0 | 1,108 | 2,673 | 3,420 | 0 | 2,059 | 3,926 | 4,673 |
| 32,050 | 32,100 | 0 | 1,611 | 3,336 | 4,083 | 0 | 2,562 | 4,589 | 5,336 | 35,250 | 35,300 | 0 | 1,100 | 2,662 | 3,409 | 0 | 2,051 | 3,915 | 4,663 |
| 32,100 | 32,150 | 0 | 1,603 | 3,325 | 4,073 | 0 | 2,554 | 4,578 | 5,326 | 35,300 | 35,350 | 0 | 1,092 | 2,651 | 3,399 | 0 | 2,043 | 3,905 | 4,652 |
| 32,150 | 32,200 | 0 | 1,595 | 3,315 | 4,062 | 0 | 2,546 | 4,568 | 5,315 | 35,350 | 35,400 | 0 | 1,084 | 2,641 | 3,388 | 0 | 2,035 | 3,894 | 4,642 |
| 32,200 | 32,250 | 0 | 1,587 | 3,304 | 4,052 | 0 | 2,538 | 4,557 | 5,305 | 35,400 | 35,450 | 0 | 1,076 | 2,630 | 3,378 | 0 | 2,027 | 3,883 | 4,631 |
| 32,250 | 32,300 | 0 | 1,579 | 3,294 | 4,041 | 0 | 2,530 | 4,547 | 5,294 | 35,450 | 35,500 | 0 | 1,068 | 2,620 | 3,367 | 0 | 2,019 | 3,873 | 4,621 |
| 32,300 | 32,350 | 0 | 1,571 | 3,283 | 4,031 | 0 | 2,522 | 4,536 | 5,284 | 35,500 | 35,550 | 0 | 1,060 | 2,609 | 3,357 | 0 | 2,011 | 3,862 | 4,610 |
| 32,350 | 32,400 | 0 | 1,563 | 3,273 | 4,020 | 0 | 2,514 | 4,526 | 5,273 | 35,550 | 35,600 | 0 | 1,052 | 2,599 | 3,346 | 0 | 2,003 | 3,852 | 4,599 |
| 32,400 | 32,450 | 0 | 1,555 | 3,262 | 4,010 | 0 | 2,506 | 4,515 | 5,263 | 35,600 | 35,650 | 0 | 1,044 | 2,588 | 3,336 | 0 | 1,995 | 3,841 | 4,589 |
| 32,450 | 32,500 | 0 | 1,547 | 3,252 | 3,999 | 0 | 2,498 | 4,505 | 5,252 | 35,650 | 35,700 | 0 | 1,036 | 2,578 | 3,325 | 0 | 1,987 | 3,831 | 4,578 |
| 32,500 | 32,550 | 0 | 1,539 | 3,241 | 3,989 | 0 | 2,490 | 4,494 | 5,242 | 35,700 | 35,750 | 0 | 1,028 | 2,567 | 3,315 | 0 | 1,979 | 3,820 | 4,568 |
| 32,550 | 32,600 | 0 | 1,531 | 3,231 | 3,978 | 0 | 2,482 | 4,484 | 5,231 | 35,750 | 35,800 | 0 | 1,020 | 2,557 | 3,304 | 0 | 1,971 | 3,810 | 4,557 |
| 32,600 | 32,650 | 0 | 1,523 | 3,220 | 3,968 | 0 | 2,474 | 4,473 | 5,221 | 35,800 | 35,850 | 0 | 1,012 | 2,546 | 3,294 | 0 | 1,963 | 3,799 | 4,547 |
| 32,650 | 32,700 | 0 | 1,515 | 3,210 | 3,957 | 0 | 2,466 | 4,463 | 5,210 | 35,850 | 35,900 | 0 | 1,004 | 2,536 | 3,283 | 0 | 1,955 | 3,789 | 4,536 |
| 32,700 | 32,750 | 0 | 1,507 | 3,199 | 3,947 | 0 | 2,458 | 4,452 | 5,200 | 35,900 | 35,950 | 0 | 996 | 2,525 | 3,273 | 0 | 1,947 | 3,778 | 4,526 |
| 32,750 | 32,800 | 0 | 1,499 | 3,188 | 3,936 | 0 | 2,450 | 4,442 | 5,189 | 35,950 | 36,000 | 0 | 988 | 2,515 | 3,262 | 0 | 1,939 | 3,768 | 4,515 |
| 32,800 | 32,850 | 0 | 1,491 | 3,178 | 3,925 | 0 | 2,442 | 4,431 | 5,179 | 36,000 | 36,050 | 0 | 980 | 2,504 | 3,252 | 0 | 1,931 | 3,757 | 4,505 |
| 32,850 | 32,900 | 0 | 1,483 | 3,167 | 3,915 | 0 | 2,434 | 4,421 | 5,168 | 36,050 | 36,100 | 0 | 972 | 2,494 | 3,241 | 0 | 1,923 | 3,747 | 4,494 |
| 32,900 | 32,950 | 0 | 1,475 | 3,157 | 3,904 | 0 | 2,426 | 4,410 | 5,157 | 36,100 | 36,150 | 0 | 964 | 2,483 | 3,230 | 0 | 1,915 | 3,736 | 4,484 |
| 32,950 | 33,000 | 0 | 1,467 | 3,146 | 3,894 | 0 | 2,418 | 4,399 | 5,147 | 36,150 | 36,200 | 0 | 956 | 2,472 | 3,220 | 0 | 1,907 | 3,726 | 4,473 |
| 33,000 | 33,050 | 0 | 1,460 | 3,136 | 3,883 | 0 | 2,410 | 4,389 | 5,136 | 36,200 | 36,250 | 0 | 948 | 2,462 | 3,209 | 0 | 1,899 | 3,715 | 4,462 |
| 33,050 | 33,100 | 0 | 1,452 | 3,125 | 3,873 | 0 | 2,402 | 4,378 | 5,126 | 36,250 | 36,300 | 0 | 940 | 2,451 | 3,199 | 0 | 1,891 | 3,704 | 4,452 |
| 33,100 | 33,150 | 0 | 1,444 | 3,115 | 3,862 | 0 | 2,394 | 4,368 | 5,115 | 36,300 | 36,350 | 0 | 932 | 2,441 | 3,188 | 0 | 1,883 | 3,694 | 4,441 |
| 33,150 | 33,200 | 0 | 1,436 | 3,104 | 3,852 | 0 | 2,386 | 4,357 | 5,105 | 36,350 | 36,400 | 0 | 924 | 2,430 | 3,178 | 0 | 1,875 | 3,683 | 4,431 |
| 33,200 | 33,250 | 0 | 1,428 | 3,094 | 3,841 | 0 | 2,378 | 4,347 | 5,094 | 36,400 | 36,450 | 0 | 916 | 2,420 | 3,167 | 0 | 1,867 | 3,673 | 4,420 |
| 33,250 | 33,300 | 0 | 1,420 | 3,083 | 3,831 | 0 | 2,370 | 4,336 | 5,084 | 36,450 | 36,500 | 0 | 908 | 2,409 | 3,157 | 0 | 1,859 | 3,662 | 4,410 |
| 33,300 | 33,350 | 0 | 1,412 | 3,073 | 3,820 | 0 | 2,362 | 4,326 | 5,073 | 36,500 | 36,550 | 0 | 900 | 2,399 | 3,146 | 0 | 1,851 | 3,652 | 4,399 |
| 33,350 | 33,400 | 0 | 1,404 | 3,062 | 3,810 | 0 | 2,354 | 4,315 | 5,063 | 36,550 | 36,600 | 0 | 892 | 2,388 | 3,136 | 0 | 1,843 | 3,641 | 4,389 |
| 33,400 | 33,450 | 0 | 1,396 | 3,052 | 3,799 | 0 | 2,346 | 4,305 | 5,052 | 36,600 | 36,650 | 0 | 884 | 2,378 | 3,125 | 0 | 1,835 | 3,631 | 4,378 |
| 33,450 | 33,500 | 0 | 1,388 | 3,041 | 3,789 | 0 | 2,338 | 4,294 | 5,042 | 36,650 | 36,700 | 0 | 876 | 2,367 | 3,115 | 0 | 1,827 | 3,620 | 4,368 |
| 33,500 | 33,550 | 0 | 1,380 | 3,031 | 3,778 | 0 | 2,330 | 4,284 | 5,031 | 36,700 | 36,750 | 0 | 868 | 2,357 | 3,104 | 0 | 1,819 | 3,610 | 4,357 |
| 33,550 | 33,600 | 0 | 1,372 | 3,020 | 3,768 | 0 | 2,322 | 4,273 | 5,021 | 36,750 | 36,800 | 0 | 860 | 2,346 | 3,094 | 0 | 1,811 | 3,599 | 4,347 |
| 33,600 | 33,650 | 0 | 1,364 | 3,009 | 3,757 | 0 | 2,314 | 4,263 | 5,010 | 36,800 | 36,850 | 0 | 852 | 2,336 | 3,083 | 0 | 1,803 | 3,589 | 4,336 |
| 33,650 | 33,700 | 0 | 1,356 | 2,999 | 3,746 | 0 | 2,306 | 4,252 | 5,000 | 36,850 | 36,900 | 0 | 844 | 2,325 | 3,073 | 0 | 1,795 | 3,578 | 4,326 |
| 33,700 | 33,750 | 0 | 1,348 | 2,988 | 3,736 | 0 | 2,298 | 4,241 | 4,989 | 36,900 | 36,950 | 0 | 836 | 2,315 | 3,062 | 0 | 1,787 | 3,568 | 4,315 |
| 33,750 | 33,800 | 0 | 1,340 | 2,978 | 3,725 | 0 | 2,290 | 4,231 | 4,978 | 36,950 | 37,000 | 0 | 828 | 2,304 | 3,051 | 0 | 1,779 | 3,557 | 4,305 |
| 33,800 | 33,850 | 0 | 1,332 | 2,967 | 3,715 | 0 | 2,282 | 4,220 | 4,968 | 37,000 | 37,050 | 0 | 820 | 2,293 | 3,041 | 0 | 1,771 | 3,547 | 4,294 |
| 33,850 | 33,900 | 0 | 1,324 | 2,957 | 3,704 | 0 | 2,274 | 4,210 | 4,957 | 37,050 | 37,100 | 0 | 812 | 2,283 | 3,030 | 0 | 1,763 | 3,536 | 4,283 |
| 33,900 | 33,950 | 0 | 1,316 | 2,946 | 3,694 | 0 | 2,266 | 4,199 | 4,947 | 37,100 | 37,150 | 0 | 804 | 2,272 | 3,020 | 0 | 1,755 | 3,525 | 4,273 |
| 33,950 | 34,000 | 0 | 1,308 | 2,936 | 3,683 | 0 | 2,259 | 4,189 | 4,936 | 37,150 | 37,200 | 0 | 796 | 2,262 | 3,009 | 0 | 1,747 | 3,515 | 4,262 |
| 34,000 | 34,050 | 0 | 1,300 | 2,925 | 3,673 | 0 | 2,251 | 4,178 | 4,926 | 37,200 | 37,250 | 0 | 788 | 2,251 | 2,999 | 0 | 1,739 | 3,504 | 4,252 |
| 34,050 | 34,100 | 0 | 1,292 | 2,915 | 3,662 | 0 | 2,243 | 4,168 | 4,915 | 37,250 | 37,300 | 0 | 780 | 2,241 | 2,988 | 0 | 1,731 | 3,494 | 4,241 |
| 34,100 | 34,150 | 0 | 1,284 | 2,904 | 3,652 | 0 | 2,235 | 4,157 | 4,905 | 37,300 | 37,350 | 0 | 772 | 2,230 | 2,978 | 0 | 1,723 | 3,483 | 4,231 |
| 34,150 | 34,200 | 0 | 1,276 | 2,894 | 3,641 | 0 | 2,227 | 4,147 | 4,894 | 37,350 | 37,400 | 0 | 764 | 2,220 | 2,967 | 0 | 1,715 | 3,473 | 4,220 |
| 34,200 | 34,250 | 0 | 1,268 | 2,883 | 3,631 | 0 | 2,219 | 4,136 | 4,884 | 37,400 | 37,450 | 0 | 756 | 2,209 | 2,957 | 0 | 1,707 | 3,462 | 4,210 |
| 34,250 | 34,300 | 0 | 1,260 | 2,873 | 3,620 | 0 | 2,211 | 4,126 | 4,873 | 37,450 | 37,500 | 0 | 748 | 2,199 | 2,946 | 0 | 1,699 | 3,452 | 4,199 |
| 34,300 | 34,350 | 0 | 1,252 | 2,862 | 3,610 | 0 | 2,203 | 4,115 | 4,863 | 37,500 | 37,550 | 0 | 740 | 2,188 | 2,936 | 0 | 1,691 | 3,441 | 4,189 |
| 34,350 | 34,400 | 0 | 1,244 | 2,852 | 3,599 | 0 | 2,195 | 4,105 | 4,852 | 37,550 | 37,600 | 0 | 732 | 2,178 | 2,925 | 0 | 1,683 | 3,431 | 4,178 |

★   Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

*(Continued)*

# Earned Income Credit (EIC) Table - Continued

**(Caution.** This is **not** a tax table.)

| If the amount you are looking up from the worksheet is— | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | |
|---|---|---|---|---|---|---|---|---|---|
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is— | | | | Your credit is— | | | |
| 37,600 | 37,650 | 0 | 724 | 2,167 | 2,915 | 0 | 1,675 | 3,420 | 4,168 |
| 37,650 | 37,700 | 0 | 716 | 2,157 | 2,904 | 0 | 1,667 | 3,410 | 4,157 |
| 37,700 | 37,750 | 0 | 708 | 2,146 | 2,894 | 0 | 1,659 | 3,399 | 4,147 |
| 37,750 | 37,800 | 0 | 700 | 2,135 | 2,883 | 0 | 1,651 | 3,389 | 4,136 |
| 37,800 | 37,850 | 0 | 692 | 2,125 | 2,872 | 0 | 1,643 | 3,378 | 4,126 |
| 37,850 | 37,900 | 0 | 684 | 2,114 | 2,862 | 0 | 1,635 | 3,368 | 4,115 |
| 37,900 | 37,950 | 0 | 676 | 2,104 | 2,851 | 0 | 1,627 | 3,357 | 4,104 |
| 37,950 | 38,000 | 0 | 668 | 2,093 | 2,841 | 0 | 1,619 | 3,346 | 4,094 |
| 38,000 | 38,050 | 0 | 661 | 2,083 | 2,830 | 0 | 1,611 | 3,336 | 4,083 |
| 38,050 | 38,100 | 0 | 653 | 2,072 | 2,820 | 0 | 1,603 | 3,325 | 4,073 |
| 38,100 | 38,150 | 0 | 645 | 2,062 | 2,809 | 0 | 1,595 | 3,315 | 4,062 |
| 38,150 | 38,200 | 0 | 637 | 2,051 | 2,799 | 0 | 1,587 | 3,304 | 4,052 |
| 38,200 | 38,250 | 0 | 629 | 2,041 | 2,788 | 0 | 1,579 | 3,294 | 4,041 |
| 38,250 | 38,300 | 0 | 621 | 2,030 | 2,778 | 0 | 1,571 | 3,283 | 4,031 |
| 38,300 | 38,350 | 0 | 613 | 2,020 | 2,767 | 0 | 1,563 | 3,273 | 4,020 |
| 38,350 | 38,400 | 0 | 605 | 2,009 | 2,757 | 0 | 1,555 | 3,262 | 4,010 |
| 38,400 | 38,450 | 0 | 597 | 1,999 | 2,746 | 0 | 1,547 | 3,252 | 3,999 |
| 38,450 | 38,500 | 0 | 589 | 1,988 | 2,736 | 0 | 1,539 | 3,241 | 3,989 |
| 38,500 | 38,550 | 0 | 581 | 1,978 | 2,725 | 0 | 1,531 | 3,231 | 3,978 |
| 38,550 | 38,600 | 0 | 573 | 1,967 | 2,715 | 0 | 1,523 | 3,220 | 3,968 |
| 38,600 | 38,650 | 0 | 565 | 1,956 | 2,704 | 0 | 1,515 | 3,210 | 3,957 |
| 38,650 | 38,700 | 0 | 557 | 1,946 | 2,693 | 0 | 1,507 | 3,199 | 3,947 |
| 38,700 | 38,750 | 0 | 549 | 1,935 | 2,683 | 0 | 1,499 | 3,188 | 3,936 |
| 38,750 | 38,800 | 0 | 541 | 1,925 | 2,672 | 0 | 1,491 | 3,178 | 3,925 |
| 38,800 | 38,850 | 0 | 533 | 1,914 | 2,662 | 0 | 1,483 | 3,167 | 3,915 |
| 38,850 | 38,900 | 0 | 525 | 1,904 | 2,651 | 0 | 1,475 | 3,157 | 3,904 |
| 38,900 | 38,950 | 0 | 517 | 1,893 | 2,641 | 0 | 1,467 | 3,146 | 3,894 |
| 38,950 | 39,000 | 0 | 509 | 1,883 | 2,630 | 0 | 1,460 | 3,136 | 3,883 |
| 39,000 | 39,050 | 0 | 501 | 1,872 | 2,620 | 0 | 1,452 | 3,125 | 3,873 |
| 39,050 | 39,100 | 0 | 493 | 1,862 | 2,609 | 0 | 1,444 | 3,115 | 3,862 |
| 39,100 | 39,150 | 0 | 485 | 1,851 | 2,599 | 0 | 1,436 | 3,104 | 3,852 |
| 39,150 | 39,200 | 0 | 477 | 1,841 | 2,588 | 0 | 1,428 | 3,094 | 3,841 |
| 39,200 | 39,250 | 0 | 469 | 1,830 | 2,578 | 0 | 1,420 | 3,083 | 3,831 |
| 39,250 | 39,300 | 0 | 461 | 1,820 | 2,567 | 0 | 1,412 | 3,073 | 3,820 |
| 39,300 | 39,350 | 0 | 453 | 1,809 | 2,557 | 0 | 1,404 | 3,062 | 3,810 |
| 39,350 | 39,400 | 0 | 445 | 1,799 | 2,546 | 0 | 1,396 | 3,052 | 3,799 |
| 39,400 | 39,450 | 0 | 437 | 1,788 | 2,536 | 0 | 1,388 | 3,041 | 3,789 |
| 39,450 | 39,500 | 0 | 429 | 1,777 | 2,525 | 0 | 1,380 | 3,031 | 3,778 |
| 39,500 | 39,550 | 0 | 421 | 1,767 | 2,514 | 0 | 1,372 | 3,020 | 3,768 |
| 39,550 | 39,600 | 0 | 413 | 1,756 | 2,504 | 0 | 1,364 | 3,009 | 3,757 |
| 39,600 | 39,650 | 0 | 405 | 1,746 | 2,493 | 0 | 1,356 | 2,999 | 3,746 |
| 39,650 | 39,700 | 0 | 397 | 1,735 | 2,483 | 0 | 1,348 | 2,988 | 3,736 |
| 39,700 | 39,750 | 0 | 389 | 1,725 | 2,472 | 0 | 1,340 | 2,978 | 3,725 |
| 39,750 | 39,800 | 0 | 381 | 1,714 | 2,462 | 0 | 1,332 | 2,967 | 3,715 |
| 39,800 | 39,850 | 0 | 373 | 1,704 | 2,451 | 0 | 1,324 | 2,957 | 3,704 |
| 39,850 | 39,900 | 0 | 365 | 1,693 | 2,441 | 0 | 1,316 | 2,946 | 3,694 |
| 39,900 | 39,950 | 0 | 357 | 1,683 | 2,430 | 0 | 1,308 | 2,936 | 3,683 |
| 39,950 | 40,000 | 0 | 349 | 1,672 | 2,420 | 0 | 1,300 | 2,925 | 3,673 |
| 40,000 | 40,050 | 0 | 341 | 1,662 | 2,409 | 0 | 1,292 | 2,915 | 3,662 |
| 40,050 | 40,100 | 0 | 333 | 1,651 | 2,399 | 0 | 1,284 | 2,904 | 3,652 |
| 40,100 | 40,150 | 0 | 325 | 1,641 | 2,388 | 0 | 1,276 | 2,894 | 3,641 |
| 40,150 | 40,200 | 0 | 317 | 1,630 | 2,378 | 0 | 1,268 | 2,883 | 3,631 |
| 40,200 | 40,250 | 0 | 309 | 1,620 | 2,367 | 0 | 1,260 | 2,873 | 3,620 |
| 40,250 | 40,300 | 0 | 301 | 1,609 | 2,356 | 0 | 1,252 | 2,862 | 3,610 |
| 40,300 | 40,350 | 0 | 293 | 1,598 | 2,346 | 0 | 1,244 | 2,852 | 3,599 |
| 40,350 | 40,400 | 0 | 285 | 1,588 | 2,335 | 0 | 1,236 | 2,841 | 3,589 |
| 40,400 | 40,450 | 0 | 277 | 1,577 | 2,325 | 0 | 1,228 | 2,830 | 3,578 |
| 40,450 | 40,500 | 0 | 269 | 1,567 | 2,314 | 0 | 1,220 | 2,820 | 3,567 |
| 40,500 | 40,550 | 0 | 261 | 1,556 | 2,304 | 0 | 1,212 | 2,809 | 3,557 |
| 40,550 | 40,600 | 0 | 253 | 1,546 | 2,293 | 0 | 1,204 | 2,799 | 3,546 |
| 40,600 | 40,650 | 0 | 245 | 1,535 | 2,283 | 0 | 1,196 | 2,788 | 3,536 |
| 40,650 | 40,700 | 0 | 237 | 1,525 | 2,272 | 0 | 1,188 | 2,778 | 3,525 |
| 40,700 | 40,750 | 0 | 229 | 1,514 | 2,262 | 0 | 1,180 | 2,767 | 3,515 |
| 40,750 | 40,800 | 0 | 221 | 1,504 | 2,251 | 0 | 1,172 | 2,757 | 3,504 |
| 40,800 | 40,850 | 0 | 213 | 1,493 | 2,241 | 0 | 1,164 | 2,746 | 3,494 |
| 40,850 | 40,900 | 0 | 205 | 1,483 | 2,230 | 0 | 1,156 | 2,736 | 3,483 |
| 40,900 | 40,950 | 0 | 197 | 1,472 | 2,220 | 0 | 1,148 | 2,725 | 3,473 |
| 40,950 | 41,000 | 0 | 189 | 1,462 | 2,209 | 0 | 1,140 | 2,715 | 3,462 |
| 41,000 | 41,050 | 0 | 181 | 1,451 | 2,199 | 0 | 1,132 | 2,704 | 3,452 |
| 41,050 | 41,100 | 0 | 173 | 1,441 | 2,188 | 0 | 1,124 | 2,694 | 3,441 |
| 41,100 | 41,150 | 0 | 165 | 1,430 | 2,177 | 0 | 1,116 | 2,683 | 3,431 |
| 41,150 | 41,200 | 0 | 157 | 1,419 | 2,167 | 0 | 1,108 | 2,673 | 3,420 |
| 41,200 | 41,250 | 0 | 149 | 1,409 | 2,156 | 0 | 1,100 | 2,662 | 3,409 |
| 41,250 | 41,300 | 0 | 141 | 1,398 | 2,146 | 0 | 1,092 | 2,651 | 3,399 |
| 41,300 | 41,350 | 0 | 133 | 1,388 | 2,135 | 0 | 1,084 | 2,641 | 3,388 |
| 41,350 | 41,400 | 0 | 125 | 1,377 | 2,125 | 0 | 1,076 | 2,630 | 3,378 |
| 41,400 | 41,450 | 0 | 117 | 1,367 | 2,114 | 0 | 1,068 | 2,620 | 3,367 |
| 41,450 | 41,500 | 0 | 109 | 1,356 | 2,104 | 0 | 1,060 | 2,609 | 3,357 |
| 41,500 | 41,550 | 0 | 101 | 1,346 | 2,093 | 0 | 1,052 | 2,599 | 3,346 |
| 41,550 | 41,600 | 0 | 93 | 1,335 | 2,083 | 0 | 1,044 | 2,588 | 3,336 |
| 41,600 | 41,650 | 0 | 85 | 1,325 | 2,072 | 0 | 1,036 | 2,578 | 3,325 |
| 41,650 | 41,700 | 0 | 77 | 1,314 | 2,062 | 0 | 1,028 | 2,567 | 3,315 |
| 41,700 | 41,750 | 0 | 69 | 1,304 | 2,051 | 0 | 1,020 | 2,557 | 3,304 |
| 41,750 | 41,800 | 0 | 61 | 1,293 | 2,041 | 0 | 1,012 | 2,546 | 3,294 |
| 41,800 | 41,850 | 0 | 53 | 1,283 | 2,030 | 0 | 1,004 | 2,536 | 3,283 |
| 41,850 | 41,900 | 0 | 45 | 1,272 | 2,020 | 0 | 996 | 2,525 | 3,273 |
| 41,900 | 41,950 | 0 | 37 | 1,262 | 2,009 | 0 | 988 | 2,515 | 3,262 |
| 41,950 | 42,000 | 0 | 29 | 1,251 | 1,998 | 0 | 980 | 2,504 | 3,252 |
| 42,000 | 42,050 | 0 | 21 | 1,240 | 1,988 | 0 | 972 | 2,494 | 3,241 |
| 42,050 | 42,100 | 0 | 13 | 1,230 | 1,977 | 0 | 964 | 2,483 | 3,230 |
| 42,100 | 42,150 | 0 | 5 | 1,219 | 1,967 | 0 | 956 | 2,472 | 3,220 |
| 42,150 | 42,200 | 0 | * | 1,209 | 1,956 | 0 | 948 | 2,462 | 3,209 |
| 42,200 | 42,250 | 0 | | 1,198 | 1,946 | 0 | 940 | 2,451 | 3,199 |
| 42,250 | 42,300 | 0 | | 1,188 | 1,935 | 0 | 932 | 2,441 | 3,188 |
| 42,300 | 42,350 | 0 | | 1,177 | 1,925 | 0 | 924 | 2,430 | 3,178 |
| 42,350 | 42,400 | 0 | | 1,167 | 1,914 | 0 | 916 | 2,420 | 3,167 |
| 42,400 | 42,450 | 0 | | 1,156 | 1,904 | 0 | 908 | 2,409 | 3,157 |
| 42,450 | 42,500 | 0 | | 1,146 | 1,893 | 0 | 900 | 2,399 | 3,146 |
| 42,500 | 42,550 | 0 | | 1,135 | 1,883 | 0 | 892 | 2,388 | 3,136 |
| 42,550 | 42,600 | 0 | | 1,125 | 1,872 | 0 | 884 | 2,378 | 3,125 |
| 42,600 | 42,650 | 0 | | 1,114 | 1,862 | 0 | 876 | 2,367 | 3,115 |
| 42,650 | 42,700 | 0 | | 1,104 | 1,851 | 0 | 868 | 2,357 | 3,104 |
| 42,700 | 42,750 | 0 | | 1,093 | 1,841 | 0 | 860 | 2,346 | 3,094 |
| 42,750 | 42,800 | 0 | | 1,082 | 1,830 | 0 | 852 | 2,336 | 3,083 |
| 42,800 | 42,850 | 0 | | 1,072 | 1,819 | 0 | 844 | 2,325 | 3,073 |
| 42,850 | 42,900 | 0 | | 1,061 | 1,809 | 0 | 836 | 2,315 | 3,062 |
| 42,900 | 42,950 | 0 | | 1,051 | 1,798 | 0 | 828 | 2,304 | 3,051 |
| 42,950 | 43,000 | 0 | | 1,040 | 1,788 | 0 | 820 | 2,293 | 3,041 |
| 43,000 | 43,050 | 0 | | 1,030 | 1,777 | 0 | 812 | 2,283 | 3,030 |
| 43,050 | 43,100 | 0 | | 1,019 | 1,767 | 0 | 804 | 2,272 | 3,020 |
| 43,100 | 43,150 | 0 | | 1,009 | 1,756 | 0 | 796 | 2,262 | 3,009 |
| 43,150 | 43,200 | 0 | | 998 | 1,746 | 0 | 788 | 2,251 | 2,999 |
| 43,200 | 43,250 | 0 | | 988 | 1,735 | 0 | 780 | 2,241 | 2,988 |
| 43,250 | 43,300 | 0 | | 977 | 1,725 | 0 | 772 | 2,230 | 2,978 |
| 43,300 | 43,350 | 0 | | 967 | 1,714 | 0 | 764 | 2,220 | 2,967 |
| 43,350 | 43,400 | 0 | | 956 | 1,704 | 0 | 756 | 2,209 | 2,957 |
| 43,400 | 43,450 | 0 | | 946 | 1,693 | 0 | 748 | 2,199 | 2,946 |
| 43,450 | 43,500 | 0 | | 935 | 1,683 | 0 | 740 | 2,188 | 2,936 |
| 43,500 | 43,550 | 0 | | 925 | 1,672 | 0 | 732 | 2,178 | 2,925 |
| 43,550 | 43,600 | 0 | | 914 | 1,662 | 0 | 724 | 2,167 | 2,915 |
| 43,600 | 43,650 | 0 | | 903 | 1,651 | 0 | 716 | 2,157 | 2,904 |
| 43,650 | 43,700 | 0 | | 893 | 1,640 | 0 | 708 | 2,146 | 2,894 |
| 43,700 | 43,750 | 0 | | 882 | 1,630 | 0 | 700 | 2,136 | 2,883 |
| 43,750 | 43,800 | 0 | | 872 | 1,619 | 0 | 692 | 2,125 | 2,873 |
| 43,800 | 43,850 | 0 | | 861 | 1,609 | 0 | 684 | 2,114 | 2,862 |
| 43,850 | 43,900 | 0 | | 851 | 1,598 | 0 | 676 | 2,104 | 2,851 |
| 43,900 | 43,950 | 0 | | 840 | 1,588 | 0 | 668 | 2,093 | 2,841 |
| 43,950 | 44,000 | 0 | | 830 | 1,577 | 0 | 661 | 2,083 | 2,830 |

★ Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

* If the amount you are looking up from the worksheet is at least $42,150 but less than $42,158, and you have one qualifying child who has a valid SSN, your credit is $1.

If the amount you are looking up from the worksheet is $42,158 or more, and you have one qualifying child who has a valid SSN, you can't take the credit.

*(Continued)*

Case 1:17-cv-00070-WCG   Filed 03/08/22   Page 23 of 27   Document 268-1

| If the amount you are looking up from the worksheet is— | | And your filing status is— | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | |
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is— | | | | Your credit is— | | | |
| 44,000 | 44,050 | 0 | 0 | 819 | 1,567 | 0 | 653 | 2,072 | 2,820 |
| 44,050 | 44,100 | 0 | 0 | 809 | 1,556 | 0 | 645 | 2,062 | 2,809 |
| 44,100 | 44,150 | 0 | 0 | 798 | 1,546 | 0 | 637 | 2,051 | 2,799 |
| 44,150 | 44,200 | 0 | 0 | 788 | 1,535 | 0 | 629 | 2,041 | 2,788 |
| 44,200 | 44,250 | 0 | 0 | 777 | 1,525 | 0 | 621 | 2,030 | 2,778 |
| 44,250 | 44,300 | 0 | 0 | 767 | 1,514 | 0 | 613 | 2,020 | 2,767 |
| 44,300 | 44,350 | 0 | 0 | 756 | 1,504 | 0 | 605 | 2,009 | 2,757 |
| 44,350 | 44,400 | 0 | 0 | 746 | 1,493 | 0 | 597 | 1,999 | 2,746 |
| 44,400 | 44,450 | 0 | 0 | 735 | 1,483 | 0 | 589 | 1,988 | 2,736 |
| 44,450 | 44,500 | 0 | 0 | 724 | 1,472 | 0 | 581 | 1,978 | 2,725 |
| 44,500 | 44,550 | 0 | 0 | 714 | 1,461 | 0 | 573 | 1,967 | 2,715 |
| 44,550 | 44,600 | 0 | 0 | 703 | 1,451 | 0 | 565 | 1,956 | 2,704 |
| 44,600 | 44,650 | 0 | 0 | 693 | 1,440 | 0 | 557 | 1,946 | 2,693 |
| 44,650 | 44,700 | 0 | 0 | 682 | 1,430 | 0 | 549 | 1,935 | 2,683 |
| 44,700 | 44,750 | 0 | 0 | 672 | 1,419 | 0 | 541 | 1,925 | 2,672 |
| 44,750 | 44,800 | 0 | 0 | 661 | 1,409 | 0 | 533 | 1,914 | 2,662 |
| 44,800 | 44,850 | 0 | 0 | 651 | 1,398 | 0 | 525 | 1,904 | 2,651 |
| 44,850 | 44,900 | 0 | 0 | 640 | 1,388 | 0 | 517 | 1,893 | 2,641 |
| 44,900 | 44,950 | 0 | 0 | 630 | 1,377 | 0 | 509 | 1,883 | 2,630 |
| 44,950 | 45,000 | 0 | 0 | 619 | 1,367 | 0 | 501 | 1,872 | 2,620 |
| 45,000 | 45,050 | 0 | 0 | 609 | 1,356 | 0 | 493 | 1,862 | 2,609 |
| 45,050 | 45,100 | 0 | 0 | 598 | 1,346 | 0 | 485 | 1,851 | 2,599 |
| 45,100 | 45,150 | 0 | 0 | 588 | 1,335 | 0 | 477 | 1,841 | 2,588 |
| 45,150 | 45,200 | 0 | 0 | 577 | 1,325 | 0 | 469 | 1,830 | 2,578 |
| 45,200 | 45,250 | 0 | 0 | 567 | 1,314 | 0 | 461 | 1,820 | 2,567 |
| 45,250 | 45,300 | 0 | 0 | 556 | 1,303 | 0 | 453 | 1,809 | 2,557 |
| 45,300 | 45,350 | 0 | 0 | 545 | 1,293 | 0 | 445 | 1,799 | 2,546 |
| 45,350 | 45,400 | 0 | 0 | 535 | 1,282 | 0 | 437 | 1,788 | 2,536 |
| 45,400 | 45,450 | 0 | 0 | 524 | 1,272 | 0 | 429 | 1,777 | 2,525 |
| 45,450 | 45,500 | 0 | 0 | 514 | 1,261 | 0 | 421 | 1,767 | 2,514 |
| 45,500 | 45,550 | 0 | 0 | 503 | 1,251 | 0 | 413 | 1,756 | 2,504 |
| 45,550 | 45,600 | 0 | 0 | 493 | 1,240 | 0 | 405 | 1,746 | 2,493 |
| 45,600 | 45,650 | 0 | 0 | 482 | 1,230 | 0 | 397 | 1,735 | 2,483 |
| 45,650 | 45,700 | 0 | 0 | 472 | 1,219 | 0 | 389 | 1,725 | 2,472 |
| 45,700 | 45,750 | 0 | 0 | 461 | 1,209 | 0 | 381 | 1,714 | 2,462 |
| 45,750 | 45,800 | 0 | 0 | 451 | 1,198 | 0 | 373 | 1,704 | 2,451 |
| 45,800 | 45,850 | 0 | 0 | 440 | 1,188 | 0 | 365 | 1,693 | 2,441 |
| 45,850 | 45,900 | 0 | 0 | 430 | 1,177 | 0 | 357 | 1,683 | 2,430 |
| 45,900 | 45,950 | 0 | 0 | 419 | 1,167 | 0 | 349 | 1,672 | 2,420 |
| 45,950 | 46,000 | 0 | 0 | 409 | 1,156 | 0 | 341 | 1,662 | 2,409 |
| 46,000 | 46,050 | 0 | 0 | 398 | 1,146 | 0 | 333 | 1,651 | 2,399 |
| 46,050 | 46,100 | 0 | 0 | 388 | 1,135 | 0 | 325 | 1,641 | 2,388 |
| 46,100 | 46,150 | 0 | 0 | 377 | 1,124 | 0 | 317 | 1,630 | 2,378 |
| 46,150 | 46,200 | 0 | 0 | 366 | 1,114 | 0 | 309 | 1,620 | 2,367 |
| 46,200 | 46,250 | 0 | 0 | 356 | 1,103 | 0 | 301 | 1,609 | 2,356 |
| 46,250 | 46,300 | 0 | 0 | 345 | 1,093 | 0 | 293 | 1,598 | 2,346 |
| 46,300 | 46,350 | 0 | 0 | 335 | 1,082 | 0 | 285 | 1,588 | 2,335 |
| 46,350 | 46,400 | 0 | 0 | 324 | 1,072 | 0 | 277 | 1,577 | 2,325 |
| 46,400 | 46,450 | 0 | 0 | 314 | 1,061 | 0 | 269 | 1,567 | 2,314 |
| 46,450 | 46,500 | 0 | 0 | 303 | 1,051 | 0 | 261 | 1,556 | 2,304 |
| 46,500 | 46,550 | 0 | 0 | 293 | 1,040 | 0 | 253 | 1,546 | 2,293 |
| 46,550 | 46,600 | 0 | 0 | 282 | 1,030 | 0 | 245 | 1,535 | 2,283 |
| 46,600 | 46,650 | 0 | 0 | 272 | 1,019 | 0 | 237 | 1,525 | 2,272 |
| 46,650 | 46,700 | 0 | 0 | 261 | 1,009 | 0 | 229 | 1,514 | 2,262 |
| 46,700 | 46,750 | 0 | 0 | 251 | 998 | 0 | 221 | 1,504 | 2,251 |
| 46,750 | 46,800 | 0 | 0 | 240 | 988 | 0 | 213 | 1,493 | 2,241 |

| If the amount you are looking up from the worksheet is— | | And your filing status is— | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | |
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is— | | | | Your credit is— | | | |
| 46,800 | 46,850 | 0 | 0 | 230 | 977 | 0 | 205 | 1,483 | 2,230 |
| 46,850 | 46,900 | 0 | 0 | 219 | 967 | 0 | 197 | 1,472 | 2,220 |
| 46,900 | 46,950 | 0 | 0 | 209 | 956 | 0 | 189 | 1,462 | 2,209 |
| 46,950 | 47,000 | 0 | 0 | 198 | 945 | 0 | 181 | 1,451 | 2,199 |
| 47,000 | 47,050 | 0 | 0 | 187 | 935 | 0 | 173 | 1,441 | 2,188 |
| 47,050 | 47,100 | 0 | 0 | 177 | 924 | 0 | 165 | 1,430 | 2,177 |
| 47,100 | 47,150 | 0 | 0 | 166 | 914 | 0 | 157 | 1,419 | 2,167 |
| 47,150 | 47,200 | 0 | 0 | 156 | 903 | 0 | 149 | 1,409 | 2,156 |
| 47,200 | 47,250 | 0 | 0 | 145 | 893 | 0 | 141 | 1,398 | 2,146 |
| 47,250 | 47,300 | 0 | 0 | 135 | 882 | 0 | 133 | 1,388 | 2,135 |
| 47,300 | 47,350 | 0 | 0 | 124 | 872 | 0 | 125 | 1,377 | 2,125 |
| 47,350 | 47,400 | 0 | 0 | 114 | 861 | 0 | 117 | 1,367 | 2,114 |
| 47,400 | 47,450 | 0 | 0 | 103 | 851 | 0 | 109 | 1,356 | 2,104 |
| 47,450 | 47,500 | 0 | 0 | 93 | 840 | 0 | 101 | 1,346 | 2,093 |
| 47,500 | 47,550 | 0 | 0 | 82 | 830 | 0 | 93 | 1,335 | 2,083 |
| 47,550 | 47,600 | 0 | 0 | 72 | 819 | 0 | 85 | 1,325 | 2,072 |
| 47,600 | 47,650 | 0 | 0 | 61 | 809 | 0 | 77 | 1,314 | 2,062 |
| 47,650 | 47,700 | 0 | 0 | 51 | 798 | 0 | 69 | 1,304 | 2,051 |
| 47,700 | 47,750 | 0 | 0 | 40 | 788 | 0 | 61 | 1,293 | 2,041 |
| 47,750 | 47,800 | 0 | 0 | 29 | 777 | 0 | 53 | 1,283 | 2,030 |
| 47,800 | 47,850 | 0 | 0 | 19 | 766 | 0 | 45 | 1,272 | 2,020 |
| 47,850 | 47,900 | 0 | 0 | 8 | 756 | 0 | 37 | 1,262 | 2,009 |
| 47,900 | 47,950 | 0 | 0 | * | 745 | 0 | 29 | 1,251 | 1,998 |
| 47,950 | 48,000 | 0 | 0 | 0 | 735 | 0 | 21 | 1,240 | 1,988 |
| 48,000 | 48,050 | 0 | 0 | 0 | 724 | 0 | 13 | 1,230 | 1,977 |
| 48,050 | 48,100 | 0 | 0 | 0 | 714 | 0 | 5 | 1,219 | 1,967 |
| 48,100 | 48,150 | 0 | 0 | 0 | 703 | 0 | ** | 1,209 | 1,956 |
| 48,150 | 48,200 | 0 | 0 | 0 | 693 | 0 | 0 | 1,198 | 1,946 |
| 48,200 | 48,250 | 0 | 0 | 0 | 682 | 0 | 0 | 1,188 | 1,935 |
| 48,250 | 48,300 | 0 | 0 | 0 | 672 | 0 | 0 | 1,177 | 1,925 |
| 48,300 | 48,350 | 0 | 0 | 0 | 661 | 0 | 0 | 1,167 | 1,914 |
| 48,350 | 48,400 | 0 | 0 | 0 | 651 | 0 | 0 | 1,156 | 1,904 |
| 48,400 | 48,450 | 0 | 0 | 0 | 640 | 0 | 0 | 1,146 | 1,893 |
| 48,450 | 48,500 | 0 | 0 | 0 | 630 | 0 | 0 | 1,135 | 1,883 |
| 48,500 | 48,550 | 0 | 0 | 0 | 619 | 0 | 0 | 1,125 | 1,872 |
| 48,550 | 48,600 | 0 | 0 | 0 | 609 | 0 | 0 | 1,114 | 1,862 |
| 48,600 | 48,650 | 0 | 0 | 0 | 598 | 0 | 0 | 1,104 | 1,851 |
| 48,650 | 48,700 | 0 | 0 | 0 | 587 | 0 | 0 | 1,093 | 1,841 |
| 48,700 | 48,750 | 0 | 0 | 0 | 577 | 0 | 0 | 1,082 | 1,830 |
| 48,750 | 48,800 | 0 | 0 | 0 | 566 | 0 | 0 | 1,072 | 1,819 |
| 48,800 | 48,850 | 0 | 0 | 0 | 556 | 0 | 0 | 1,061 | 1,809 |
| 48,850 | 48,900 | 0 | 0 | 0 | 545 | 0 | 0 | 1,051 | 1,798 |
| 48,900 | 48,950 | 0 | 0 | 0 | 535 | 0 | 0 | 1,040 | 1,788 |
| 48,950 | 49,000 | 0 | 0 | 0 | 524 | 0 | 0 | 1,030 | 1,777 |
| 49,000 | 49,050 | 0 | 0 | 0 | 514 | 0 | 0 | 1,019 | 1,767 |
| 49,050 | 49,100 | 0 | 0 | 0 | 503 | 0 | 0 | 1,009 | 1,756 |
| 49,100 | 49,150 | 0 | 0 | 0 | 493 | 0 | 0 | 998 | 1,746 |
| 49,150 | 49,200 | 0 | 0 | 0 | 482 | 0 | 0 | 988 | 1,735 |
| 49,200 | 49,250 | 0 | 0 | 0 | 472 | 0 | 0 | 977 | 1,725 |
| 49,250 | 49,300 | 0 | 0 | 0 | 461 | 0 | 0 | 967 | 1,714 |
| 49,300 | 49,350 | 0 | 0 | 0 | 451 | 0 | 0 | 956 | 1,704 |
| 49,350 | 49,400 | 0 | 0 | 0 | 440 | 0 | 0 | 946 | 1,693 |
| 49,400 | 49,450 | 0 | 0 | 0 | 430 | 0 | 0 | 935 | 1,683 |
| 49,450 | 49,500 | 0 | 0 | 0 | 419 | 0 | 0 | 925 | 1,672 |
| 49,500 | 49,550 | 0 | 0 | 0 | 408 | 0 | 0 | 914 | 1,662 |
| 49,550 | 49,600 | 0 | 0 | 0 | 398 | 0 | 0 | 903 | 1,651 |

★   Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

*   If the amount you are looking up from the worksheet is at least $47,900 but less than $47,915, and you have two qualifying children who have valid SSNs, your credit is $2.

   If the amount you are looking up from the worksheet is $47,915 or more, and you have two qualifying children who have valid SSNs, you can't take the credit.

**   If the amount you are looking up from the worksheet is at least $48,100 but less than $48,108, and you have one qualifying child who has a valid SSN, your credit is $1.

   If the amount you are looking up from the worksheet is $48,108 or more, and you have one qualifying child who has a valid SSN, you can't take the credit.

*(Continued)*

| If the amount you are looking up from the worksheet is— | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | | If the amount you are looking up from the worksheet is— | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is— | | | | Your credit is— | | | | | | Your credit is— | | | | Your credit is— | | | |
| 49,600 | 49,650 | 0 | 0 | 0 | 387 | 0 | 0 | 893 | 1,640 | 52,400 | 52,450 | 0 | 0 | 0 | 0 | 0 | 0 | 303 | 1,051 |
| 49,650 | 49,700 | 0 | 0 | 0 | 377 | 0 | 0 | 882 | 1,630 | 52,450 | 52,500 | 0 | 0 | 0 | 0 | 0 | 0 | 293 | 1,040 |
| 49,700 | 49,750 | 0 | 0 | 0 | 366 | 0 | 0 | 872 | 1,619 | 52,500 | 52,550 | 0 | 0 | 0 | 0 | 0 | 0 | 282 | 1,030 |
| 49,750 | 49,800 | 0 | 0 | 0 | 356 | 0 | 0 | 861 | 1,609 | 52,550 | 52,600 | 0 | 0 | 0 | 0 | 0 | 0 | 272 | 1,019 |
| 49,800 | 49,850 | 0 | 0 | 0 | 345 | 0 | 0 | 851 | 1,598 | 52,600 | 52,650 | 0 | 0 | 0 | 0 | 0 | 0 | 261 | 1,009 |
| 49,850 | 49,900 | 0 | 0 | 0 | 335 | 0 | 0 | 840 | 1,588 | 52,650 | 52,700 | 0 | 0 | 0 | 0 | 0 | 0 | 251 | 998 |
| 49,900 | 49,950 | 0 | 0 | 0 | 324 | 0 | 0 | 830 | 1,577 | 52,700 | 52,750 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | 988 |
| 49,950 | 50,000 | 0 | 0 | 0 | 314 | 0 | 0 | 819 | 1,567 | 52,750 | 52,800 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 977 |
| 50,000 | 50,050 | 0 | 0 | 0 | 303 | 0 | 0 | 809 | 1,556 | 52,800 | 52,850 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | 967 |
| 50,050 | 50,100 | 0 | 0 | 0 | 293 | 0 | 0 | 798 | 1,546 | 52,850 | 52,900 | 0 | 0 | 0 | 0 | 0 | 0 | 209 | 956 |
| 50,100 | 50,150 | 0 | 0 | 0 | 282 | 0 | 0 | 788 | 1,535 | 52,900 | 52,950 | 0 | 0 | 0 | 0 | 0 | 0 | 198 | 946 |
| 50,150 | 50,200 | 0 | 0 | 0 | 272 | 0 | 0 | 777 | 1,525 | 52,950 | 53,000 | 0 | 0 | 0 | 0 | 0 | 0 | 187 | 935 |
| 50,200 | 50,250 | 0 | 0 | 0 | 261 | 0 | 0 | 767 | 1,514 | 53,000 | 53,050 | 0 | 0 | 0 | 0 | 0 | 0 | 177 | 924 |
| 50,250 | 50,300 | 0 | 0 | 0 | 250 | 0 | 0 | 756 | 1,504 | 53,050 | 53,100 | 0 | 0 | 0 | 0 | 0 | 0 | 166 | 914 |
| 50,300 | 50,350 | 0 | 0 | 0 | 240 | 0 | 0 | 746 | 1,493 | 53,100 | 53,150 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 903 |
| 50,350 | 50,400 | 0 | 0 | 0 | 229 | 0 | 0 | 735 | 1,483 | 53,150 | 53,200 | 0 | 0 | 0 | 0 | 0 | 0 | 145 | 893 |
| 50,400 | 50,450 | 0 | 0 | 0 | 219 | 0 | 0 | 724 | 1,472 | 53,200 | 53,250 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 882 |
| 50,450 | 50,500 | 0 | 0 | 0 | 208 | 0 | 0 | 714 | 1,461 | 53,250 | 53,300 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 872 |
| 50,500 | 50,550 | 0 | 0 | 0 | 198 | 0 | 0 | 703 | 1,451 | 53,300 | 53,350 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | 861 |
| 50,550 | 50,600 | 0 | 0 | 0 | 187 | 0 | 0 | 693 | 1,440 | 53,350 | 53,400 | 0 | 0 | 0 | 0 | 0 | 0 | 103 | 851 |
| 50,600 | 50,650 | 0 | 0 | 0 | 177 | 0 | 0 | 682 | 1,430 | 53,400 | 53,450 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 840 |
| 50,650 | 50,700 | 0 | 0 | 0 | 166 | 0 | 0 | 672 | 1,419 | 53,450 | 53,500 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 830 |
| 50,700 | 50,750 | 0 | 0 | 0 | 156 | 0 | 0 | 661 | 1,409 | 53,500 | 53,550 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 819 |
| 50,750 | 50,800 | 0 | 0 | 0 | 145 | 0 | 0 | 651 | 1,398 | 53,550 | 53,600 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 809 |
| 50,800 | 50,850 | 0 | 0 | 0 | 135 | 0 | 0 | 640 | 1,388 | 53,600 | 53,650 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 798 |
| 50,850 | 50,900 | 0 | 0 | 0 | 124 | 0 | 0 | 630 | 1,377 | 53,650 | 53,700 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 788 |
| 50,900 | 50,950 | 0 | 0 | 0 | 114 | 0 | 0 | 619 | 1,367 | 53,700 | 53,750 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 777 |
| 50,950 | 51,000 | 0 | 0 | 0 | 103 | 0 | 0 | 609 | 1,356 | 53,750 | 53,800 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 766 |
| 51,000 | 51,050 | 0 | 0 | 0 | 93 | 0 | 0 | 598 | 1,346 | 53,800 | 53,850 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 756 |
| 51,050 | 51,100 | 0 | 0 | 0 | 82 | 0 | 0 | 588 | 1,335 | 53,850 | 53,900 | 0 | 0 | 0 | 0 | 0 | 0 | ** | 745 |
| 51,100 | 51,150 | 0 | 0 | 0 | 71 | 0 | 0 | 577 | 1,325 | 53,900 | 53,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 735 |
| 51,150 | 51,200 | 0 | 0 | 0 | 61 | 0 | 0 | 567 | 1,314 | 53,950 | 54,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 724 |
| 51,200 | 51,250 | 0 | 0 | 0 | 50 | 0 | 0 | 556 | 1,303 | 54,000 | 54,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 714 |
| 51,250 | 51,300 | 0 | 0 | 0 | 40 | 0 | 0 | 545 | 1,293 | 54,050 | 54,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 703 |
| 51,300 | 51,350 | 0 | 0 | 0 | 29 | 0 | 0 | 535 | 1,282 | 54,100 | 54,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 693 |
| 51,350 | 51,400 | 0 | 0 | 0 | 19 | 0 | 0 | 524 | 1,272 | 54,150 | 54,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 682 |
| 51,400 | 51,450 | 0 | 0 | 0 | 8 | 0 | 0 | 514 | 1,261 | 54,200 | 54,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 672 |
| 51,450 | 51,500 | 0 | 0 | 0 | * | 0 | 0 | 503 | 1,251 | 54,250 | 54,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 661 |
| 51,500 | 51,550 | 0 | 0 | 0 | 0 | 0 | 0 | 493 | 1,240 | 54,300 | 54,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 651 |
| 51,550 | 51,600 | 0 | 0 | 0 | 0 | 0 | 0 | 482 | 1,230 | 54,350 | 54,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 640 |
| 51,600 | 51,650 | 0 | 0 | 0 | 0 | 0 | 0 | 472 | 1,219 | 54,400 | 54,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 630 |
| 51,650 | 51,700 | 0 | 0 | 0 | 0 | 0 | 0 | 461 | 1,209 | 54,450 | 54,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 619 |
| 51,700 | 51,750 | 0 | 0 | 0 | 0 | 0 | 0 | 451 | 1,198 | 54,500 | 54,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 609 |
| 51,750 | 51,800 | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 1,188 | 54,550 | 54,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 598 |
| 51,800 | 51,850 | 0 | 0 | 0 | 0 | 0 | 0 | 430 | 1,177 | 54,600 | 54,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 587 |
| 51,850 | 51,900 | 0 | 0 | 0 | 0 | 0 | 0 | 419 | 1,167 | 54,650 | 54,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 577 |
| 51,900 | 51,950 | 0 | 0 | 0 | 0 | 0 | 0 | 409 | 1,156 | 54,700 | 54,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 566 |
| 51,950 | 52,000 | 0 | 0 | 0 | 0 | 0 | 0 | 398 | 1,146 | 54,750 | 54,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 556 |
| 52,000 | 52,050 | 0 | 0 | 0 | 0 | 0 | 0 | 388 | 1,135 | 54,800 | 54,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 545 |
| 52,050 | 52,100 | 0 | 0 | 0 | 0 | 0 | 0 | 377 | 1,124 | 54,850 | 54,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 535 |
| 52,100 | 52,150 | 0 | 0 | 0 | 0 | 0 | 0 | 366 | 1,114 | 54,900 | 54,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| 52,150 | 52,200 | 0 | 0 | 0 | 0 | 0 | 0 | 356 | 1,103 | 54,950 | 55,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514 |
| 52,200 | 52,250 | 0 | 0 | 0 | 0 | 0 | 0 | 345 | 1,093 | 55,000 | 55,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 503 |
| 52,250 | 52,300 | 0 | 0 | 0 | 0 | 0 | 0 | 335 | 1,082 | 55,050 | 55,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 493 |
| 52,300 | 52,350 | 0 | 0 | 0 | 0 | 0 | 0 | 324 | 1,072 | 55,100 | 55,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 482 |
| 52,350 | 52,400 | 0 | 0 | 0 | 0 | 0 | 0 | 314 | 1,061 | 55,150 | 55,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 472 |

★   Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

*   If the amount you are looking up from the worksheet is at least $51,450 but less than $51,464, and you have three qualifying children who have valid SSNs, your credit is $2.

If the amount you are looking up from the worksheet is $51,464 or more, and you have three qualifying children who have valid SSNs, you can't take the credit.

**   If the amount you are looking up from the worksheet is at least $53,850 but less than $53,865, and you have two qualifying children who have valid SSNs, your credit is $2.

If the amount you are looking up from the worksheet is $53,865 or more, and you have two qualifying children who have valid SSNs, you can't take the credit.

*(Continued)*

| If the amount you are looking up from the worksheet is— | | And your filing status is— | | | | | | | | | If the amount you are looking up from the worksheet is— | | And your filing status is— | | | | | | | |
| | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | | | | Single, head of household, or qualifying widow(er)★ and you have— | | | | Married filing jointly and you have— | | | |
| At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 | At least | But less than | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 3 |
| | | Your credit is— | | | | Your credit is— | | | | | | Your credit is— | | | | Your credit is— | | | |
| 55,200 | 55,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 461 | 56,400 | 56,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 |
| 55,250 | 55,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 451 | 56,450 | 56,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| 55,300 | 55,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 56,500 | 56,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187 |
| 55,350 | 55,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 430 | 56,550 | 56,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 177 |
| 55,400 | 55,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 419 | 56,600 | 56,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 166 |
| 55,450 | 55,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 408 | 56,650 | 56,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 |
| 55,500 | 55,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 398 | 56,700 | 56,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145 |
| 55,550 | 55,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 387 | 56,750 | 56,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 |
| 55,600 | 55,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 377 | 56,800 | 56,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| 55,650 | 55,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 366 | 56,850 | 56,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| 55,700 | 55,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 356 | 56,900 | 56,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| 55,750 | 55,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 345 | 56,950 | 57,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| 55,800 | 55,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335 | 57,000 | 57,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 55,850 | 55,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 324 | 57,050 | 57,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 55,900 | 55,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 314 | 57,100 | 57,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 55,950 | 56,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 303 | 57,150 | 57,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 56,000 | 56,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 293 | 57,200 | 57,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 56,050 | 56,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 282 | 57,250 | 57,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 56,100 | 56,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 272 | 57,300 | 57,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 56,150 | 56,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 261 | 57,350 | 57,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 56,200 | 56,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 57,400 | 57,414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | * |
| 56,250 | 56,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | | | | | | | | | | |
| 56,300 | 56,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 | | | | | | | | | | |
| 56,350 | 56,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | | | | | | | | | | |

★   Use this column if your filing status is married filing separately and you qualify to claim the EIC. See the instructions for line 27a.

\*   If the amount you are looking up from the worksheet is at least $57,400 but less than $57,414, and you have three qualifying children who have valid SSNs, your credit is $2.

If the amount you are looking up from the worksheet is $57,414 or more, and you have three qualifying children who have valid SSNs, you can't take the credit.